# EXHIBIT 1

## UNITED STATES DISTRICT COURT FOR
## THE DISTRICT OF MARYLAND
(Southern Division)

JAMES HERBERT BOYD, JR., *et al.*,
individually and on behalf of all
similarly-situated individuals,

             Plaintiffs,

v.

SFS COMMUNICATIONS, LLC, *et al.*,

             Defendants.

Civil Action No.: 15-cv-3068 PJM

### DECLARATION OF SAM J. SMITH IN SUPPORT OF
### PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS

I, Sam J. Smith, am over the age of 18, am competent to testify to the following from my personal experience and knowledge, and declare as follows:

**I.**     **The Experience and Qualifications of Burr & Smith, LLP**

1.  I am the managing partner of Burr & Smith, LLP in St. Petersburg, Florida.  Burr & Smith, LLP has a national practice of representing employees in wage and hour class and collective actions under the FLSA and state statutes and in class actions involving employment discrimination and public accommodations.  The firm has substantial experience litigating small, medium, and large-scale class and collective actions and has secured precedential appellate victories in such cases.  Burr & Smith, LLP has been recognized as a Tier 1 firm for a number of years by the Best Lawyers in America, which is the highest level recognized for law firms.  Over the last 30 years, I have regularly litigated class and collective actions against nationally-recognized law firms, including Greenberg Traurig, P.A.; Morgan Lewis & Bockius, LLP; Aken Gump Strauss Hauer & Feld, LLP; Seyfarth Shaw, LLP; Gibson Dunn & Crutcher, LLP; Paul

Hastings, LLP; and Littler Mendelson, P.C.  I am familiar with the rates charged by partners and associates in these firms and believe the rates charged by Burr & Smith, LLP are generally lower than the rates charged for similarly experienced partners and associates of these firms.

2.   I am familiar with the factual background and basis of Plaintiffs' claims, the legal and procedural issues the parties disputed, and the judgment recovered in this case.  I also have personal knowledge of the experience, reputation, skills, and legal abilities of the attorneys and non-lawyer staff who worked on this case on behalf of the Plaintiffs.

3.   In regards to my personal experience and qualifications, I have a B.S. in Electrical Engineering from the University of Central Florida, where I graduated *summa cum laude,* and was the President of the National Engineering Honor Society, *Eta Kappa Nu.*  I received my J.D. from FSU College of Law and graduated with highest honors (class rank: 2/174).  At FSU, I was a member of the Law Review.  On the Law Review, I was an Articles and Notes Editor responsible for editing published work by renowned authors and the Executive Writing Editor responsible for editing all submissions written by Law Review members.  I received seven book awards for getting the highest grade in the course while at FSU law school, including Torts, Contracts, Evidence, Statutory Interpretation, Antitrust, and Legal Research & Writing I and II.  I was recognized as a member of the Order of the Coif.

4.   I have practiced law for 32 years, litigated class and collective actions for more than 30 years, and acted as lead or co-lead counsel in over 50 certified and putative class and collective actions under the FLSA, FMWA, EPA, and Title VII.  I was lead counsel and argued three appeals that resulted in precedent-setting cases in FLSA law: *Freixa v. Prestige Cruise Services, LLC,* 853 F.3d 1344 (11th Cir. 2017) (established that for the Retail Sales or Service Establishment Exemption of the FLSA, 29 U.S.C. § 217(i)(1), to apply the regular rate paid to the employee must

exceed one and one-half times the federal minimum wage on a workweek basis versus averaging of this calculation over the entire employment tenure); *Polycarpe v. E & S Landscaping, Inc.,* 616 F.3d 1217 (11th Cir. 2010) (reversing five summary judgment orders of five courts and establishing broad interpretation of enterprise coverage under the FLSA); and *Bailey, et al. v. Gulf Coast Transportation, et al.,* 280 F.3d 1333 (11th Cir. 2002) (establishing right to injunctive relief in FLSA retaliation cases).  I have regularly made presentations on class and collective actions, FLSA issues, the use of expert witnesses, class arbitration, mediation, and other legal issues for the ABA, National Employment Lawyers Association ("NELA"), ACI, Florida Bar, Hillsborough County Bar, Clearwater Bar Association, and Florida NELA.  I received a Foot Soldier Award from the National Association for the Advancement of Colored People and an Outstanding Service in Public Accommodations Law award from the Washington Lawyers' Committee for Civil Rights and Urban Affairs for my work in public accommodations and was recognized by the Trial Lawyer's for Public Justice for my work on the *Haynes v. Shoney's* class action.  I have received several additional prestigious recognitions during my legal career, such as being named a Florida Super Lawyer every year since 2009; a member of the Florida Legal Elite (2010); a member of the Best Lawyers in America for the specialty of Labor and Employment Law since 2009; the Best Lawyers 2012 Tampa Employment Law – Individuals "Lawyer of the Year"; and the Best Lawyers 2018-2021 St. Petersburg, Litigation – Labor and Employment Law "Lawyer of the Year."  I have an AV rating by Martindale Hubbell.  In addition, I have been a member of various professional labor and employment associations and have authored or edited various publications on labor and employment law, including acting as a senior editor and contributing author of Ellen C. Kearns' treatise, The Fair Labor Standards Act, for over ten years.  In 2010, along with a management attorney, I was responsible for drafting and editing Chapter 19, Collective Actions, and Chapter

20, "Hybrid FLSA/State Law Actions," of <u>The Fair Labor Standards Act.</u>  These chapters provided a comprehensive review and analysis of collective actions under the FLSA and class actions under state wage & hour laws.  I also have served as the Employee Co-Chair of the FLSA Subcommittee of the American Bar Association from 2004 to 2007 and the Employee Co-Chair of the Federal Labor Standards Legislation Committee from 2007 to 2010.  I am a member of the Wage and Hour Committee of the National Employment Lawyers Association ("NELA") and have served as the Committee's Legislation Liaison for NELA.  I lobbied Congress and helped draft changes to the Motor Carrier Act Exemption to the FLSA.  I have also trained law clerks for the Middle District of Florida in wage & hour law.  I have significant experience developing complex damage models in class actions and working with experts in damages, statistical analysis, and industrial psychology.  My current billing rate is $700 per hour.  This rate has been agreed to with other class action firms in multiple cases and has been used in fee recovery proceedings on behalf of Plaintiffs.

5.      I have testified as an expert on the question of the reasonableness of attorneys' fees in cases involving the litigation of complex employment cases, particularly those brought under the FLSA and wage and hour class actions.  I have also represented other firms in complex attorneys' fee litigation, including the Washington Lawyer's Committee.  I have a standard practice of reviewing the rates charged by other counsel who practice wage and hour and employment discrimination class actions.  In doing so, I typically interview managing partners who defend and prosecute wage and hour class and collective actions and inquire about their rates for partners and associates with similar experience to attorneys employed by Burr & Smith.  I also review the rates charged by my co-counsel working on other class and collective actions.  Moreover, in setting the hourly rates for attorneys who work for Burr & Smith, I have considered their skill, experience, and reputation.  I am familiar with the factors that affect the setting of hourly

rates and reasonable hours for attorneys in class action wage and hour cases under fee shifting statutes and have used those factors in setting the hourly rates sought to be recovered in this case for attorneys, data analysts, and paralegals who worked for Burr & Smith and represented Plaintiffs in this action.  These rates sought are as follows: Sam J. Smith, $700; Loren B. Donnell, $550; Rachel Wood, $500; Kelly Slovinac, $225; Noah Smith, $225; Connie Lowe, $150; and Patricia Smith, $150. These rates or higher rates have been agreed to between our firm and other class or collective action counsel in other wage and hour class and collective action cases filed throughout the United States.

6.     Prior to filing and throughout the time period during which we have represented Plaintiffs, we staffed this case utilizing associates and paralegals where appropriate and attempted to minimize any duplication of efforts by attorneys and paralegals working on the case.  My role in this case included, but was not limited to, being lead counsel for the Plaintiffs, arguing all motions before the Court, providing strategic advice to Class Counsel, conducting legal research, editing and drafting pleadings, including Plaintiffs' affirmative summary judgment motion, preparing for and taking ten depositions, including two Rule 30(b)(6) depositions and eight manager and supervisor depositions, representing Plaintiffs during two mediations and numerous follow-up meetings after the mediations, formulating an approach to the Comcast workforce data to maximize the recovery for Plaintiffs, and negotiating with opposing counsel.  I also drafted Plaintiffs' Petition for Attorneys' Fees and Costs and this declaration.  I also reviewed the time records of all of the attorneys, paralegals, and data analysts who worked on this case and exercised billing judgment to reduce the hours sought by Plaintiffs.  In my exercise of billing judgment, I deducted 454.1 hours equal to $154,016.50 from the hours billed to this case by Class Counsel. Plaintiffs are seeking to recover a total of 1,172 hours for a total of $820,400.00 for the work I

performed on this case (28.1 hours that I billed to this case were deducted pursuant to billing judgment).  *See* Exhibit A – Chart listing rates sought, total hours recorded, billing judgment hours deducted, and Lodestar hours and amounts for Class Counsel.

7.      Loren Donnell, a partner at Burr & Smith, LLP, is also counsel for the Plaintiffs.  She was admitted to the Florida Bar in 2005 and has practiced labor and employment law representing plaintiffs in class and collective employment actions for nearly sixteen years. Ms. Donnell graduated from the University of Florida with a degree in Decision and Information Sciences in 2001 and a juris doctor's degree from Stetson College of Law, *cum laude*, in 2005. Ms. Donnell was a member of Stetson *Law Review*, a teaching assistant for Legal Research in Writing I & II, research assistant, and judicial intern.  Ms. Donnell is a past President of the Florida Chapter of the National Employment Lawyers Association ("Florida NELA") and has been a member of its executive board for 14 consecutive years from 2008-2021.  She has been a chapter editor and contributing author of Ellen C. Kearns, The Fair Labor Standards Act, Vol. II (2d ed., BNA Books 2010) and a number of its supplements.  Further, she is a senior editor and contributing author to Gregory K. McGillivary, Wage and Hour Laws: A State-by-State Survey, (3d ed., Bloomberg BNA 2016) and many of its supplements.  Ms. Donnell also regularly presents at American Bar Association conferences and employment related conferences on FLSA and wage and hour topics.  Ms. Donnell has been co-lead counsel in numerous conditionally certified class and collective actions in wage and hour law in various jurisdictions.  Throughout her legal practice, Ms. Donnell has focused completely on employment law collective and class actions on behalf of plaintiffs.  In this case, Ms. Donnell assisted Ms. Wood in preparing an initial case evaluation for this case, including evaluating likely defenses and whether CUI and SFS could pay a judgment. Ms. Donnell was responsible for negotiating with CUI's counsel over ESI protocols that were

implemented in this action and for negotiating the joint employer stipulation executed by CUI. Ms. Donnell drafted model discovery pleadings on behalf of all Plaintiffs; drafted interrogatories, document requests, and requests for admission served on Defendants; and edited Plaintiffs' Rule 30(b)(6) deposition notices. She supervised the review of more than 54,000 documents produced by Defendants. Ms. Donnell edited Plaintiffs' motion for conditional certification of the FLSA claims in this action and drafted Plaintiffs' motion for class certification of the Maryland claims. Ms. Donnell provided extensive research of various defenses that could have been brought or were brought in this action including whether Plaintiffs were exempt from the overtime requirements of the FLSA under Section 7(i) and whether CUI had sufficient knowledge of the minimum wage, overtime, and deduction violations alleged in this action. Ms. Donnell drafted the sections of Plaintiffs' motion for summary judgment that addressed the MWHL and MWPCL claims and drafted sections of the opposition to CUI's motion for summary judgment on these claims. After the Court heard oral argument on the Parties' summary judgment motions, Ms. Donnell drafted supplemental briefs addressing the impact of CUI stipulating to be a joint employer with defaulting Defendant SFS, including, whether *Frow v. De La Vega*, 82 U.S. 552 (1872), prohibited a finding that CUI was liable for SFS' default. Finally, Ms. Donnell was responsible for researching legal issues related to the pleadings submitted on behalf of the Plaintiffs on damages and for drafting sections of these pleadings. Plaintiffs are seeking to recover a total of 785.1[1] hours for a total of $431,794.55 for the work Ms. Donnell performed on this case (36.5 hours that she billed to this case were deducted pursuant to billing judgment). *See* Exhibit A.

       8.     Rachael Wood, a former associate at Burr & Smith, was admitted to the Florida Bar in 2008. Ms. Wood has extensive experience representing plaintiffs in wage and hour,

---

[1] This number is a rounded number to 785.1 hours.

discrimination, harassment, retaliation, and other employment related claims.  Ms. Wood graduated with a Bachelor's degree in Criminal Justice from the University of Texas at Arlington in 2002 and a Masters in Criminology from the University of South Florida in 2004.  She graduated from Stetson University College of Law in 2007.  At Stetson, she participated in both Law Review and Stetson's nationally recognized Trial Team.  Upon graduation, Ms. Wood was honored by receiving the Edward D. Foreman Most Distinguished Student Award.  Ms. Woods was recognized as a rising star in 2016 and 2017 while employed with Burr & Smith and has been recognized by Best Lawyers in America in the practice area Litigation – Labor and Employment since 2019.  She is the co-chair of the Employment and Labor Law Section of the St. Petersburg Bar Association.   Ms. Wood has also taught Civil Litigation as an adjunct professor at St. Petersburg College.  Ms. Wood has practiced in employment discrimination and wage and hour cases for over 13 years.  Ms. Wood was responsible for investigating the claims brought and Defendants in this action and drafting a case memorandum addressing numerous issues in this action.  She was the attorney primarily responsible for the day-to-day litigation of this action on behalf of Burr & Smith after the case was filed in October 2015 until she left Burr & Smith in November 2017.   She drafted the motion for conditional certification of the FLSA claims, including drafting numerous declarations for the Plaintiffs and addressing all issues related to distributing the notice to potential opt in plaintiffs.  She drafted detailed mediation statements for the mediations held before Judge Legg on May 20, 2016 and before mediator Eric Paltell on December 4, 2017.  Ms. Wood was responsible for subpoenaing payroll data from Wells Fargo and ADP and workforce data from Comcast Corporation and for working with data analysts at Burr & Smith to develop damage calculations used at the two mediations held in this case. Plaintiffs are seeking to recover a total of 361.1 hours for a total of $180,550.00 for the work Ms.

Wood performed on this case (38.8 hours that she billed to this case were deducted pursuant to billing judgment). *See* Exhibit A.

9.      Plaintiffs are also seeking fees for the worked performed by four non-lawyers employed by Burr & Smith for their work performed on this case.

10.     Kelly Slovinac, a former data analyst and paralegal at Burr & Smith, has a B.A. in Information Systems Management and an M.A. in Cybersecurity from the University of South Florida and more than ten years of experience evaluating and processing large amounts of data in gender discrimination and wage and hour class and FLSA collective actions. Ms. Slovinac was responsible for preparing the initial damage calculations used by Plaintiffs at the first mediation held before Judge Legg.  Plaintiffs are seeking to recover a total of 48.2 hours for a total of $10,845.00 for the work Ms. Slovinac performed on this case (0.3 hours that she billed to this case were deducted pursuant to billing judgment). *See* Exhibit A.

11.     Noah Smith, a data analysis at Burr & Smith, has a B.S. in Computer Science from the University of Florida and more than four years of experience evaluating and processing large amounts of data in wage and hour class and FLSA collective actions.  Mr. Smith was responsible for preparing the initial damage calculations used by Plaintiffs in the second mediation held before mediator Eric Paltell and for preparing numerous analyses used in support of Plaintiffs' motion for summary judgment, in opposition to CUI's motion for summary judgment, and in the damage phase of this litigation.  Mr. Smith's damage model was ultimately used by CUI and the Plaintiffs in the final damage analysis and adopted by the Court in its July 6, 2021 judgment. *See* ECF No. 192-1 and ECF No. 194.  Plaintiffs are seeking to recover a total of 332.8 hours for a total of $74,880.00 for the work Mr. Smith performed on this case (21.0 hours that he billed to this case were deducted pursuant to billing judgment). *See* Exhibit A.

12.     Connie Lowe, a former paralegal at Burr & Smith, has more than 35 years of experience working for law firms as a paralegal and legal assistant in the Middle District of Florida. She was responsible for preparing subpoenas, document requests, interrogatories, deposition notices, and for cite checking most of Plaintiffs' substantive motions and oppositions.  Plaintiffs are seeking to recover a total of 169.7 hours for a total of $25,455.00 for the work Ms. Lowe performed on this case (182.0 hours that she billed to this case were deducted pursuant to billing judgment). *See* Exhibit A.

13.     Patricia Smith, a paralegal at Burr & Smith, has more than five years of experience working as a paralegal and data analyst for the firm.  She was responsible for reviewing many of the 54,000 documents produced by Defendants and for preparing potential Rule 30(b)(6) and other manager deposition exhibits.  Plaintiffs are seeking to recover a total of 175.9 hours for a total of $26,385.00 for the work Ms. Smith performed on this case (1.3 hours that she billed to this case were deducted pursuant to billing judgment).  *See* Exhibit A.

## II.     <u>The Hours Expended on this Case Are Reasonable</u>

14.     Class Counsel include three law firms, Burr & Smith, LLP; Brown, Goldstein & Levy, LLP; and Melehy & Associates, LLC, that have extensive experience in litigating class and collective actions.  As lead counsel, I was responsible for assigning work to attorneys, paralegals, law clerks, and data analysts utilizing the skill level and experience of each firm so that the work was performed in an efficient manner.  The timekeepers in this case have maintained their time contemporaneously with the tasks performed and have reported each discrete task in six-minute intervals; and, on a quarterly basis, letters were sent to defense counsel apprising them of the hours worked and fee amounts incurred by Class Counsel.  I conducted significant billing judgment on a line-by-line basis to delete time which was arguably duplicative, redundant, erroneous, or time

spent by multiple attorneys attending the same meeting or reviewing the same document, or time spent traveling for the case that exceeded two hours.  For purposes of this motion, I categorized the hours worked based on the nature of the activity performed in the case using the categories contained in Appendix B of the Local Rules, *i.e.*, case development, pleadings, written discovery, depositions, motions practice, court hearings, trial preparation, ADR, and fee petition preparation. These categories are summarized below and discussed in detail in Plaintiffs' motion.  Only work provided directly on this action has been included.  All of the hours described below were necessary for the representation of Plaintiffs in this action.  In Exhibit A, I provide the Court with a chart showing for each timekeeper, their names, firm, years of practice, rate, the hours and amounts billed, the hours and amounts reduced using billing judgment, and the Lodestar hours and amount for the 19 attorneys, paralegals, law clerks, and data analysts for whom Class Counsel is seeking an award of attorneys' fees.  In Exhibit B, I provide the Court with a chart that shows the hours and amounts billed by type of work performed using the categories identified in Appendix B to the Local Rules, the hours and amounts reduced using billing judgment, and Lodestar hours and amounts. Finally, in Exhibit C, I provide the Court with a chart showing the daily work hours for all 19 attorneys, paralegals, law clerks, and data analysts for whom Plaintiffs are seeking an award of attorneys' fees and those of 12 attorneys, paralegals, and law clerks for whom Plaintiffs are not seeking an award for their time.  Exhibit B shows the results of my exercise of billing judgment., I eliminated a total of 454.1 hours equal to $154,016.50 including the elimination of all of the hours and amounts billed for twelve timekeepers (32.6 hours and $13,714.50 for their time).  After this reduction for billing judgment, Class Counsel seek a total of 3,906.7 hours equal to $1,941,450.30.

15. **Case Development:** Over the six years this case was in litigation, Class Counsel spent 663.5 hours developing the factual basis for the case, conducting legal research, and communicating with 155 Plaintiffs and numerous witnesses and corporate entities. I exercised billing judgment and reduced 73.5 hours from time spent developing this case. Thus, Class Counsel seek a total of 590.0 hours in the amount of $235,210.70 for time spent developing this case. Significant research was performed to determine the proper legal employers to sue and to anticipate defenses by the Defendants. These defenses included: (1) whether CUI had sufficient knowledge of the hours worked by the SFS technicians to be held liable for the claims in this action; (2) whether the SFS technicians were exempt from the overtime provisions of the FLSA pursuant to the commissioned sales exemption, 29 U.S.C. § 207(i); (3) whether Defendants would agree to limit discovery to representative Plaintiffs versus conducting wholesale discovery of all Plaintiffs, and (4) whether the CUI Defendants were joint employers under the FLSA and Maryland claims. In addition, Class Counsel regularly communicated with the 155 Plaintiffs in this action and provided them with regular updates regarding the status of the litigation. Ultimately, this preparation and a thorough development of the facts and legal arguments led to the Parties' stipulation that the CUI Defendants were joint employers of the SFS technicians and to the preparation of a significant record of CUI's knowledge of the violations in this action. This work was critical in determining the viability of Plaintiffs' case and in preparing for depositions in this complex collective and class action. In addition, substantial time was spent analyzing the complex Comcast data obtained for the SFS technicians in this case. Accordingly, the time spent by Plaintiffs' counsel with respect to this category was necessary and reasonable to the Plaintiffs' successful litigation of this case and is therefore fully compensable.

16.    **Pleadings:** Class Counsel spent 40.1 hours drafting the complaint in this case, reviewing Defendants' answers, and researching issues specific to the complaint and answers, but discounted 4.9 hours of time spent doing so, such that Class Counsel seeks a total of 35.2 hours for an amount equal to $16,985.00.   Here, the Complaint included detailed collective and class action allegations by four named Plaintiffs against six Defendants and detailed the factual basis for holding the CUI Defendants liable as joint employers for violations of the FLSA, MWHL, and MWPCL.   None of the Defendants moved to dismiss the Complaint, and Plaintiffs did not have to amend the Complaint even after substantial discovery was conducted.   Thus, the time expended in this category was reasonable and necessary for the successful litigation of the Plaintiffs' claims, and Class Counsel should be compensated in full for this time.

17.    **Written Discovery:** After deducting 176.3 hours equal to more than $32,000, Class Counsel seek fees in the amount of $290,894.00 for 694.4 hours spent drafting extensive discovery requests directed to the Defendants, conducting significant discovery of electronically stored information ("ESI") held by Defendants and in the possession of the Plaintiffs, conducting extensive conferences with opposing counsel regarding the contours of discovery, reviewing and responding to interrogatories, document requests, and requests for admission for ten Plaintiffs, reviewing documents produced in discovery, and subpoenaing and reviewing workforce, payroll, and other data from third-party entities.   Class Counsel reviewed more than 54,000 policy documents, contracts between CUI and SFS, emails, spreadsheets, and procedure manuals produced by Defendants.   Class Counsel subpoenaed payroll, timekeeping, and workforce data from more than five corporations and negotiated with their counsel to obtain the discovery in a useable format.  Discovery in this case was complicated by the SFS Defendants refusing to produce

documents, answer written discovery, or sit for depositions.  Accordingly, the time spent in this category was reasonable and necessary to the success of the litigation and should be awarded.

18.     **Depositions:** After eliminating 37.3 hours equal to $11,759.50, Class Counsel seek fees in the amount of $236,803.50 for 436.7 hours spent preparing for, defending, and taking 18 depositions.  Class Counsel reviewed more than 54,000 documents and took eight depositions of Defendants' managers and supervisors, including two Rule 30(b)(6) depositions, and used more than 97 exhibits in these depositions.  Only one attorney attended each deposition, with the exception of one of the Rule 30(b)(6) depositions where an additional attorney attended for part of the deposition.  Class Counsel deducted the time for the second attorney and deducted a total of 37.3 hours for possible duplication in this category.  Class Counsel prepared for and defended ten depositions of Plaintiffs, which required significant preparations because the ten Plaintiffs were designated as representative plaintiffs and because extensive Comcast data, payroll data, and policy and procedure documents were reviewed with the Plaintiffs to properly prepare them for their highly-leveraged depositions.  The depositions taken in this case were used to convince the CUI defendants to stipulate to being a joint employer of the SFS technicians and to provide a robust summary judgment factual record that defeated CUI's principle defense that it had insufficient knowledge of the minimum wage, overtime, and unauthorized deductions taken in this matter.  The depositions were also instrumental in obtaining significant damages in this case.  Accordingly, the time spent in this category was reasonable and necessary to the success of the litigation and should be awarded.

19.     **Court Hearings:** Class Counsel seek to recover for 14.8 hours equal to $7,838.50 in fees (after voluntarily eliminating 2.4 hours of time) in connection with attending Court hearings in this case.  Class Counsel should be commended for limiting the Court time that was necessary

to take this case to judgment after almost six years of contentious litigation.  Lead counsel Sam Smith efficiently argued all of the substantive motions heard by the Court in this matter, and Class Counsel reduced time for other counsel's attendance at these hearings.  Accordingly, this time should be compensated in full.

20.  **Settlement Negotiations and Mediation:** Plaintiffs seek compensation for 488.3 hours (after eliminating 46.8 hours), which has a total value of $243,054.85, for work in representing 155 Plaintiffs in numerous direct negotiations with Defendants and in two formal mediations held in this case.  To prepare for the direct negotiations and two mediations held in this case, Class Counsel obtained significant payroll and workforce data for the Plaintiffs and developed complex damage models designed to convince Defendants of their significant exposure to damages in this case.  At each negotiation, Plaintiffs countered CUI's dogged insistence that the Plaintiffs rarely if ever worked overtime hours with detailed spreadsheets demonstrating the work performed by the Plaintiffs and Defendants' substantial exposure to damages.  Although Plaintiffs were unable to settle this matter during the direct negotiations and mediations that occurred in this case, the damage models prepared in these negotiations and mediations were ultimately used to development final damage models used by the Parties, which were adopted by the Court.  Class Counsel should be commended for spending significant resources on direct negotiations and mediation as this case should have been resolved years ago.  Therefore, the time spent in this category was reasonable and necessary to the result obtained by the Plaintiffs and thus should be compensated in full.

21.  **Motions Practice:** Class Counsel seeks fees for 1,536.9 hours (after reducing 99.3 hours) spent researching, drafting, and preparing for argument of numerous motions that Plaintiffs were required to file in this case.  More than 36 substantive motions were filed during the almost

six years this case was in active litigation.  Plaintiffs filed a motion to strike affirmative defenses, which was successful in getting CUI to withdraw its principle defenses.  ECF Nos. 33-35. Plaintiffs filed a motion for conditional certification, which was successful and resulted in 49 Plaintiffs joining the FLSA action. ECF Nos. 37-39, 49, 52-56.  Plaintiffs filed a motion for default against the SFS Defendants and obtained a default judgment against these Defendants.  ECF Nos. 95, 114.  Plaintiffs filed numerous motions to compel, which were granted and which helped Plaintiffs obtain comparator evidence of the hours worked by CUI's technicians who worked alongside of the SFS techs. ECF Nos. 65, 80, 81, 89, 94, 111, 116, 117.  Plaintiffs filed a Rule 23 class certification motion that was successful in certifying the Maryland claims as class claims and in obtaining damages for more than 100 members of the Maryland class. ECF Nos.  124, 147.  At the close of discovery, Plaintiffs filed a comprehensive motion for summary judgment, a detailed opposition to CUI's motion for summary judgment, and a thorough reply brief on summary judgment, which were ultimately successful in obtaining a judgment on all claims at issue in this case.  ECF Nos. 123, 130, 143, 146, 147, 149, 153, 169.  Plaintiffs also filed numerous motions that addressed the damages in this case and prepared numerous complex damage models that analyzed more than three years of payroll data, extensive invoice data, and 4.5 million rows of Comcast data that ultimately provided a model that the Parties and the Court adopted and resulted in a judgment of over $1.9 million for the Plaintiffs.  *See e.g*. ECF Nos. 180, 189.  In light of the foregoing circumstances, the amount of time expended by Plaintiffs in this category was reasonable and necessary as the Court ultimately determined that all Defendants were jointly and severally liable for all claims in this case.  ECF No. 191.  Thus, all of this time devoted to motion practice should be fully compensated.

22.     **Fee Petition:** Class Counsel is seeking compensation for 101.5 hours and $58,273.50 (after voluntarily reducing 13.1 hours) for preparing quarterly reports of the attorneys' fees expended and conducting research for and drafting and editing the motion, memorandum in support, declarations in support, and a proposed order for Plaintiffs' Petition for Attorneys' Fees and Costs.  This required Class Counsel to review and categorize fee records for six years of litigation and draft a comprehensive memorandum in support of this motion.  Accordingly, the time requested in this category was reasonable and fully compensable.

23.     **Trial Preparation:** Class Counsel is seeking compensation for 8.9 hours for preparing a trial outline for this case.  Although the outline was ultimately not required, the creation of the outline provided guidance to Class Counsel in preparing for depositions and for substantive motions.  Accordingly, the time requested in this category was reasonable and fully compensable.

**III.**     **This Case Is Complex and Required Skilled Class Counsel**

24.     This case is a complex collective and class action.  The collective action aspect was complex in part because Class Counsel was required to communicate with, counsel, and represent numerous individual Plaintiffs with different levels of experience with the litigation process and different expectations.  The Rule 23 class action aspect of the case was complex in that Class Counsel represents unknown class members who must rely on the expertise of Class Counsel to pursue their claims.  Extensive efforts were undertaken to communicate with members of the collective and class action so that their expectations were consistent with possible litigation outcomes.  This case was more complex than most wage and hour collective and class actions because the Plaintiffs were hired and paid by SFS but supervised by CUI, and CUI initially claimed it was not a joint employer of the Plaintiffs and ultimately claimed it had insufficient knowledge of the wage and hour violations at issue.  *Id.*  In addition, there were no time records maintained

17

by Defendants and the case covered more than 4 years of daily work that occurred during two different methods of distributing jobs and performing the work in this case (paper and electronic distributions).  Significant discovery was required to defend against CUI's assertion that it had insufficient knowledge of the work performed by the Plaintiffs.  In addition, because none of the Defendants maintained the required payroll and timekeeping records and SFS defaulted and refused to cooperate in discovery, comprehensive subpoenas were needed to be served on third-party corporations that had payroll and workforce data for the Plaintiffs.  *Id.*  Because this litigation was extremely complex, the attorneys' fees and costs sought by Class Counsel should be awarded in full.

25.     Skilled counsel were necessary to litigate this complex case over almost six years.  Class Counsel were able to draw from experienced partners, associates, law clerks, paralegals, and data analysts to achieve a significant victory in this case.  This case required representation by attorneys familiar with and experienced in issues related to the FLSA, MWHL, and MWPCL, complex damage modeling, collective actions, and Rule 23 class actions.  Each of the firms representing the Plaintiffs brought this experience to the case and contributed to the extraordinary result obtained.

26.     Class Counsel has expended over 4,000 hours in representing Plaintiffs in this matter.  This is a substantial expenditure of time.  The commitment to the Plaintiffs in this matter has impacted the ability of Class Counsel to accept other cases that may have provided counsel with higher awards than are achievable through a Lodestar fee award process.  Burr & Smith is a boutique firm specializing in class and collective actions and, because of our size, we only accept a small number of cases each year.  Because this case has lingered for almost six years and taken

a substantial amount of time, our firm has declined cases that may have resulted in obtaining attorneys' fees that are higher than a Lodestar fee.

27.     Plaintiffs and Class Counsel were unknown to each other until counsel began to represent them in this case.  Class Counsel took this case on a pure contingency basis, expecting to be paid upon the conclusion of the case either through a negotiated settlement or by petitioning this Court for a fee award.  In doing so, Plaintiffs' counsel accepted all the risk associated with a pure contingency agreement including the possibility that they would have to litigate this case and advance substantial costs for an extended period of time without any compensation.  CUI fought this case for almost six years even after stipulating to being a joint employer of the SFS technicians and having produced time records of CUI technicians that showed CUI was aware that their technicians who worked at the same locations and performed the same job duties as the SFS technicians regularly worked overtime hours.  The contingent nature of the case and the fact that a wage case can be met with staunch opposition from a well-financed employer-defendants makes cases such as this undesirable to many attorneys.

## IV.     CUI Had Numerous Opportunities to Settle this Case

28.     On October 8, 2015, this case was filed by four named Plaintiffs as a putative collective action under the FLSA and putative class action under the MWHL and MWPCL.  ECF No. 1.  On November 23, 2015, the Court, at the Parties' request, stayed the case through June 30, 2016 to allow the parties to exchange pay and workforce data including data from Comcast Corporation so that the parties could hold their first mediation before the Honorable Benson Legg (retired) on May 20, 2016.  *See* ECF Nos. 15-24.  The Parties continued to discuss settlement with the assistance of Judge Legg through September 1, 2016, ECF No. 26 and 27, but ultimately reached impasse with Defendants' last offer equal to less than $50,000.00 inclusive of attorneys'

fees and costs.  As of September 1, 2016, Plaintiffs had incurred $206,908.75 in attorneys' fees. Throughout the period of this mediation, Class Counsel insisted on Defendants' agreement to toll the statute of limitations for the FLSA claims in this case, which ultimately tolled the FLSA claims for 259 days.

29.     On January 27, 2017, the Court granted Plaintiffs' motion for conditional certification and, over Defendants' objections, required Defendants to post the collective action notice in their warehouses and to provide Plaintiffs with phone numbers and email addresses of members of the collective and allowed for the mailing of a reminder postcard. ECF No. 48at 6.  As of January 27, 2017, when conditional certification was granted, Class Counsel had incurred a total of $273,234.25 in attorneys' fees.

30.     On June 6, 2017, the Court entered a Scheduling Order for this case.  ECF No. 58. On June 20, 2017, the Parties jointly requested an extension to the discovery deadlines to allow for necessary discovery in the case and for a second mediation of this matter.  ECF No. 59.  The Parties also agreed to representative testimony consisting of the four named Plaintiffs and eight opt-in Plaintiffs selected on a random basis.  *Id.* at ¶ 7.  Class Counsel arduously pressed for and obtained this agreement allowing for a representative sample of Plaintiffs to be subjected to discovery and for trial of the claims in this case, which was crucial to the efficient prosecution of this action as it allowed for the Plaintiffs to conduct discovery and ultimately to move for summary judgment on liability and damages for the collective and class action with a representative group of Plaintiffs.  The Parties also agreed that Plaintiffs could move for Rule 23 certification of the Maryland class claims at any time up to 30 days after the Court ruled on dispositive motions.  This provision was favorable to Plaintiffs as it allowed for the motion to certify the Rule 23 claims to be made using all of the evidence obtained in discovery of the merits of the case.

31.     After discovery commenced and Plaintiffs had filed a motion to compel responses to interrogatories and document requests by SFS, on August 28, 2017, the Parties jointly moved the Court to again stay this case to allow the Parties to conduct their second mediation. ECF No. 68. The Parties "agreed that continuing to incur attorneys' fees and costs to complete discovery while discussing settlement may adversely affect the possibility of resolution." *Id.* At the request of the Parties, the Court continued the stay to allow the parties to hold their second mediation before mediator Eric Paltell on December 4, 2017. ECF No. 71. Prior to mediation, Plaintiffs offered to settle the FLSA collective action and putative Maryland Rule 23 case for a total of $1,927,619.45, inclusive of attorneys' and costs. The Parties reached impasse after the Defendants jointly refused to pay more than $50,000 for all claims inclusive of attorneys' fees and costs. CUI based its settlement offer primarily on its analysis of the invoice data that it later argued was inaccurate and unusable for damage purposes. As of December 4, 2017, Class Counsel had incurred $430,642.25 in attorneys' fees.

32.     After the case returned to active litigation, Plaintiffs conducted extensive discovery of CUI's defenses in this case including its defense that it was not a joint employer of the technicians at issue. By mid-August 2018, Plaintiffs had obtained more than 54,000 multi-page documents and had taken a Rule 30(b)(6) deposition of the CUI defendants that had 53 Exhibits. After the Rule 30(b)(6) deposition and production of numerous emails showing CUI's control over the SFS technicians, Class Counsel were able to extract a stipulation with CUI in which CUI admitted that it was joint employer along with SFS of the technicians at issue in this case. This stipulation and the facts supporting it ultimately lead to Plaintiffs moving for summary judgment on all claims under the FLSA, MWHL, and MWPCL on March 29, 2019. *See* ECF No. 123.

33.     By the conclusion of discovery, Class Counsel had taken and defended 18 depositions including two comprehensive Rule 30(b)(6) depositions and six manager depositions and had obtained extensive discovery of Defendants' policies and practices, including the substantial oversight by CUI managers and supervisors over the SFS technicians.  In addition, Class Counsel filed four successful motions to compel, including a motion to compel time and pay records of CUI's technicians who were supervised by the same managers as the SFS technicians at issue in this case.  *See* ECF No. 117 (motion to compel granted compelling production of CUI time and pay records of a sample of 19 CUI techs).  Class Counsel had also successfully subpoenaed workforce data from Comcast, payroll data from Wells Fargo and ADP, and TechNet and WFX data from CSG Systems, Inc.  Class Counsel also continued to discuss and make settlement proposals to Defendants that were summarily rejected.  In fact, before moving for summary judgment on behalf of Plaintiffs, Class Counsel made a last attempt to settle this matter and informed CUI that settlement prior to summary judgement was advisable because CUI was an admitted joint employer, had no viable defenses to liability, and summary judgment briefing, damage briefing, and trial were likely to exponentially expand the Parties' attorneys' fees and costs expenditures.  CUI again rebuffed settlement overtures by Plaintiffs.  As of March 29, 2019, Class Counsel had incurred $1,257,497.25 in attorneys' fees.

34.     On April 15, 2021, the Court issued a comprehensive order finding all Defendants jointly and severally liable for all FLSA claims for the Plaintiffs who opted into the collective action and for all Maryland class members.  ECF Nos. 190 and 191.  During the 60 days after the entry of the liability order, Class Counsel exchanged damage calculations and met and conferred with CUI's counsel numerous times to narrow the issues for filing the Parties' joint submission on damages.

35.     On July 6, 2021, the Court entered final judgment on behalf of all Plaintiffs and adopted Plaintiffs' submission on damages, awarding the Plaintiffs the total sum of $1,950,155.65, consisting of $292,152.93 in minimum wages, $612,321.24 in overtime wages, $70,603.65 in unauthorized deductions, and $975,077.83 in liquidated damages or double damages.  ECF Nos. 193 and 194.  This judgment was obtained only after prolonged and hard-fought litigation of almost six years.  As of this filing, Plaintiffs have incurred Lodestar fees of $1,941,450.30 and costs equal to $49,418.87 for a total of $1,990,869.17.

36.     Plaintiffs made significant offers of settlement throughout this case, which should have been accepted by CUI, including: (1) offering to resolve the case for $1,927,619.45, inclusive of fees at the second mediation held on December 4, 2017, (2) offering to negotiate a resolution for the 49 initial Plaintiffs in a bracket of $75,000 to $565,000, plus fees and costs, on June 29, 2018, (3) offering to reduce the upper bracket to $550,000 on January 15, 2019, and (4) offering to negotiate in a bracket of $880,000 to $3.7 million, exclusive of fees and costs, on February 7, 2020 after the Maryland claims had been certified as a Rule 23 class and numerous class members had been identified.  On each of these occasions, Class Counsel's fees and costs were substantially lower than today.  CUI had numerous opportunities to resolve this matter on more favorable terms than the judgment entered by the Court and could have resolved the litigation without Class Counsel incurring the substantial fees and costs they now seek.

**V.      Plaintiffs Have Incurred Reasonable Costs**

37.     Plaintiffs have worked hard to minimize the costs of this litigation, for example by fighting for representative discovery that substantially reduced the costs incurred for depositions, transcripts, and travel.  Plaintiffs utilized in-house methods for the mailing of two FLSA notices and a class action notice rather using a third-party notice administrator for the service.  Plaintiffs

have only incurred $49,418.87 in costs for a fully litigated action over a period of six years. Furthermore, all out-of-pocket costs and litigation expenses incurred in this case over the last six years have been paid by Class Counsel.  The details regarding these costs are set forth in Exhibit D to this declaration.  Accordingly, the following costs are reasonable and should be awarded by the Court.

38.    **Depositions and Transcripts:** Plaintiffs incurred $19,800.99 for deposition costs (reporter fees, transcripts, and DVDs).  Plaintiffs' use of representative discovery and procurement of a stipulation as to CUI's and SFS's joint employment of the Plaintiffs reduced the number of depositions and transcripts required to litigate this case to judgment.

39.    **Travel:** Plaintiffs incurred $6,941.10 in travel expenses (airfare, lodging, transportation, and meals for out-of-town counsel) for me to attend court hearings, depositions, and mediations.  I took two Rule 30(b)(6) depositions and four manager and supervisor depositions in person and took four depositions by videoconference to save on travel expenses.  Local counsel defended all Plaintiff depositions so no travel expense were incurred for these depositions.

40.    **Mediation Services:** Plaintiffs incurred $6,630.61 for mediation expenses for the mediations held before Judge Legg and mediator Eric Paltell.

41.    **Court Filing Fees:** Plaintiffs incurred $600.00 for the filing fee to initiate this action and for *pro hac vice* admission charges.

42.    **Service, Subpoena, and Witness Fees:** Plaintiffs incurred $2,656.86 for the costs of service of process, subpoenaing payroll, workforce data and other data, and witness fees.  SFS's failure to participate in discovery required the use of subpoenas to obtain payroll data from third parties which was essential in calculating Plaintiffs' damages.

43.     **Online Legal Research and Other Databases:** Plaintiffs incurred $5,449.14 in costs for online legal research and the use of other databases, such as witness address tracing databases.  This matter concerned complex issues, including, for example, the impact of *Frow* and the default judgment on CUI's liability, and required the use of legal research databases LEXIS and Westlaw.  Plaintiffs also used databases to obtain updated addresses for potential opt-in Plaintiffs, witnesses, and class members whose Court-authorized notices of the FLSA collective action and class action were returned as undeliverable by the postal service.  Class Counsel maintains hard copy research materials and no reimbursement is sought for the expense for these hard copy libraries.

44.     **Pacer Charges**: Plaintiffs incurred $177.00 in Pacer charges that were attributed to work performed on this case.

45.     **Photocopies**:  Plaintiffs  incurred  $3,815.18  for  photocopies  and  printing  of documents.  This includes the cost of photocopies for two FLSA collective action notices and a class notice to the Maryland class.  Plaintiffs managed this cost by photocopying the notice papers and mailing the notices without the assistance of a third-party notice administrator.

46.     **Postage and Courier Fees**: Plaintiffs incurred $3,334.48 for postage and courier fees.  Plaintiffs incurred postage costs to communicate with Plaintiffs, ultimately numbering 153 individuals,  regarding  the  status  of  this  collective  and  class  action  case  over  six  years. Furthermore, Plaintiffs incurred postage costs in mailing the two Court-authorized FLSA notices and a class action notice.  Plaintiffs also incurred costs in mailing Court documents via UPS to the defaulted Defendants before default was entered.

47.     **Teleconference:** Plaintiffs incurred $13.51 in costs for the use of teleconference lines for holding conferences in this case.

48.     I have attached an itemized spreadsheet detailing the dates each expense was incurred by each firm representing Plaintiffs and a description of the expense. *See* Exhibit D.


I HEREBY DECLARE, under the penalty of perjury that the foregoing is true and correct. Executed this 5th day of August 2021.


/s/ Sam J. Smith
Sam J. Smith

| Timekeeper | Role | Firm | Years of Practice | Rate | Billed Hours | Billed Amount | Billing Judgment Hours | Billing Judgment Amount | Lodestar Hours | Lodestar Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| S Smith | Partner | B&S | 32 | 700 | 1200.1 | 862,890.00 | 28.1 | 19,670.00 | 1172.0 | 820,400.00 |
| L Donnell | Partner | B&S | 16 | 550 | 821.6 | 471,944.55 | 36.5 | 20,075.00 | 785.1 | 431,794.55 |
| R Wood | Associate | B&S | 13 | 500 | 399.9 | 205,400.00 | 38.8 | 19,400.00 | 361.1 | 180,550.00 |
| K Slovinac | Data Analyst | B&S | | 225 | 48.5 | 10,912.50 | 0.3 | 67.50 | 48.2 | 10,845.00 |
| N Smith | Data Analyst | B&S | | 225 | 353.8 | 85,500.00 | 21.0 | 4,725.00 | 332.8 | 74,880.00 |
| CLowe | Paralegal | B&S | | 150 | 351.7 | 54,555.00 | 182.0 | 27,300.00 | 169.7 | 25,455.00 |
| P Smith | Paralegal | B&S | | 150 | 177.2 | 26,580.00 | 1.3 | 195.00 | 175.9 | 26,385.00 |
| J Espo | Partner | BG&L | 31 | 595 | 255.9 | 152,260.50 | 19.9 | 11,840.50 | 236.0 | 140,420.00 |
| J Weber | Partner | BG&L | 12 | 525 | 28.0 | 14,700.00 | 12.5 | 6,562.50 | 15.5 | 8,137.50 |
| B Lierman | Of Counsel | BG&L | 13 | 525 | 9.6 | 5,040.00 | 2.4 | 1,260.00 | 7.2 | 3,780.00 |
| K Docherty | Partner | BG&L | 9 | 475 | 48.3 | 22,942.50 | 9.6 | 4,560.00 | 38.7 | 18,382.50 |
| B Thompkinson | Paralegal | BG&L | | 265 | 319.7 | 84,720.50 | 36.1 | 9,566.50 | 283.6 | 75,154.00 |
| O Melehy | Partner | M&A | 34 | 625 | 141.3 | 88,331.25 | 15.5 | 9,687.50 | 125.8 | 78,643.75 |
| R Porter | Associate | M&A | 18 | 425 | 10.7 | 4,547.50 | 2.7 | 1,147.50 | 8.0 | 3,400.00 |
| A Balashov | Associate | M&A | 6 | 350 | 107.8 | 37,730.00 | 9.3 | 3,255.00 | 98.5 | 34,475.00 |
| E Danqahu-Brobby | Law Clerk | M&A | | 180 | 16.5 | 2,970.00 | 5.0 | 900.00 | 11.5 | 2,070.00 |
| D Engstrom | Law Clerk | M&A | | 180 | 8.0 | 1,440.00 | 0.0 | 0.00 | 8.0 | 1,440.00 |
| M Martinez | Paralegal | M&A | | 180 | 5.0 | 900.00 | 0.0 | 0.00 | 5.0 | 900.00 |
| N Blackmore | Paralegal | M&A | | 180 | 24.6 | 4,428.00 | 0.5 | 90.00 | 24.1 | 4,338.00 |
| Total Lodestar | | | | | | | | | 3906.7 | 1,941,450.30 |

Exhibit A - Decl. of Sam J. Smith

| Category | Billed Hours | Billed Amount | Billing Judgment Hours | Billing Judgment Amount | Lodestar Hours | Lodestar Amount |
|---|---|---|---|---|---|---|
| Case Development | 663.5 | 267,305.20 | 73.5 | 28,964.50 | 590.0 | 235,210.70 |
| Pleadings | 40.1 | 18,885.50 | 4.9 | 1,900.50 | 35.2 | 16,985.00 |
| ADR | 535.1 | 271,619.85 | 46.8 | 24,425.00 | 488.3 | 243,054.85 |
| Written Discovery | 870.7 | 340,206.50 | 176.3 | 32,632.50 | 694.4 | 290,894.00 |
| Motions Practice | 1,636.2 | 917,590.25 | 99.3 | 46,575.00 | 1,536.9 | 847,495.25 |
| Court Hearing | 17.2 | 8,821.50 | 2.4 | 983.00 | 14.8 | 7,838.50 |
| Depositions | 474.0 | 255,868.00 | 37.3 | 11,759.50 | 436.7 | 236,803.50 |
| Trial Preparation | 8.9 | 5,665.00 | 0.0 | 0.00 | 8.9 | 4,895.00 |
| Fee Petition | 114.6 | 65,270.00 | 13.1 | 6,501.50 | 101.5 | 58,273.50 |
| Appellate Practice | 0.5 | 275.00 | 0.5 | 275.00 | 0.0 | 0.00 |
| Totals | 4,360.8 | 2,151,506.80 | 454.1 | 154,016.50 | 3,906.7 | 1,941,450.30 |

Exhibit B - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2015 | L Donnell | Conference with R. Wood re. case evaluation . | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 3/19/2015 | R Wood | Intake interview ; draft interview notes; review and analyze documents; interview witness, type notes re. same. | 500 | 1.4 | 700.00 | 0.0 | 0.00 | 1.4 | 700.00 | B&S | Case Development |
| 3/20/2015 | L Donnell | Review case memo; correspondence with R. Wood re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 3/20/2015 | R Wood | Finalize memo to file re. intake; legal research re. joint employer; research and analyze joint employer; draft email to L. Donnell re. case; phone call to S. Borden; follow up email. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | Case Development |
| 3/23/2015 | R Wood | Telephone conference with witness I. Pennix;draft memo re. same; telephone calls to witnesses. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | Case Development |
| 3/25/2015 | CLowe | Research re. possible witnesses; create witness list. | 150 | 0.8 | 120.00 | 0.0 | 0.00 | 0.8 | 120.00 | B&S | Case Development |
| 4/1/2015 | L Donnell | Evaluate case; correspondence to R. Wood re. same. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Case Development |
| 4/2/2015 | R Wood | Research re. employer status. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | Case Development |
| 4/3/2015 | R Wood | Research Maryland wage law. | 500 | 1.1 | 550.00 | 0.0 | 0.00 | 1.1 | 550.00 | B&S | Case Development |
| 4/5/2015 | L Donnell | Review and edit retainer; cover letter; intake form: legal research re. state law claims and discuss same with R. Wood. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Case Development |
| 4/9/2015 | L Donnell | Review retainer. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 4/9/2015 | R Wood | Finalize documents and mail out retainers. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Case Development |
| 4/9/2015 | CLowe | Prepare letters to S. Borden, I. Pennix. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Case Development |
| 4/20/2015 | S Smith | Conference with T. Givens, L. Donnell, R. Wood re. strategy for developing case. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 4/20/2015 | L Donnell | Pre-suit team conference re. case analysis. | 550 | 0.2 | 110.00 | 0.2 | 110.00 | 0.0 | 0.00 | B&S | Case Development |
| 4/20/2015 | R Wood | Draft email notes re. conference with J. Poles. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Case Development |
| 4/21/2015 | R Wood | Draft retainer and letter for J. Poles. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 4/28/2015 | R Wood | Research re. proper defendants; draft demand letter. | 500 | 4.7 | 2350.00 | 0.0 | 0.00 | 4.7 | 2,350.00 | B&S | Case Development |
| 4/29/2015 | R Wood | Draft, review and edit demand letter ; call J. Poles; call I. Pennix. | 500 | 5.0 | 2500.00 | 0.0 | 0.00 | 5.0 | 2,500.00 | B&S | ADR |
| 4/30/2015 | L Donnell | Review and edit demand letter drafted by R. Wood; confer with R. Wood re. same. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | ADR |
| 4/30/2015 | R Wood | Review revisions; discuss revisions with L. Donnell. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | ADR |
| 5/4/2015 | R Wood | Revise demand letter. | 500 | 3.9 | 1950.00 | 0.0 | 0.00 | 3.9 | 1,950.00 | B&S | ADR |
| 5/5/2015 | R Wood | Legal research; finalize edits re. demand letter. | 500 | 2.8 | 1400.00 | 1.0 | 500.00 | 1.8 | 900.00 | B&S | ADR |
| 5/6/2015 | S Smith | Edit demand letter. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/6/2015 | L Donnell | Review and edit demand letter. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | ADR |
| 5/15/2015 | S Smith | Edit demand letter. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/19/2015 | R Wood | Edit demand letter. | 500 | 1.0 | 500.00 | 1.0 | 500.00 | 0.0 | 0.00 | B&S | ADR |
| 5/21/2015 | R Wood | Telephone conference with J. Boyd; prepare memo re. same. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | Case Development |
| 5/26/2015 | R Wood | Review retainer for J. Boyd. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 5/27/2015 | L Donnell | Review final demand letter prepared by R. Woods. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | ADR |
| 5/27/2015 | CLowe | Edit demand letter. | 150 | 0.8 | 120.00 | 0.5 | 75.00 | 0.3 | 45.00 | B&S | ADR |
| 5/28/2015 | R Wood | Finalize non-representation letter. | 500 | 0.1 | 50.00 | 0.1 | 50.00 | 0.0 | 0.00 | B&S | ADR |
| 5/28/2015 | CLowe | Prepare final demand letter. | 150 | 0.4 | 60.00 | 0.4 | 60.00 | 0.0 | 0.00 | B&S | ADR |
| 6/1/2015 | R Wood | Office meeting re. update. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 6/29/2015 | S Smith | Draft email to R. Wood re. case strategy. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 6/29/2015 | O Melehy | Reviewing demand letter written by Sam Smith to the potential defendants. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 6/29/2015 | O Melehy | Speaking with Rachael Wood about the facts of the case, the law and the potentially liable parties. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 6/29/2015 | R Wood | Call to Omar. | 500 | 0.9 | 450.00 | 0.9 | 450.00 | 0.0 | 0.00 | B&S | Case Development |
| 6/30/2015 | O Melehy | Speaking with Isaac Pennix about the facts of the case. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2015 | O Melehy | Left voice mail message for Steve Borden. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.00 | | M&A | Case Development |
| 7/1/2015 | R Wood | Call to Borden. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | Case Development |
| 7/7/2015 | O Melehy | Speaking with Joe Espo about the case. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 7/7/2015 | O Melehy | Speaking with John Poles about the facts of the case. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 7/14/2015 | CLowe | Review and answer R. Woods email re. fees and costs to date. | 150 | 0.1 | 15.00 | 0.1 | 15.00 | 0.0 | 0.00 | B&S | Case Development |
| 7/15/2015 | R Wood | Draft letter to O. Melehy re. referral; draft decline letter. | 500 | 1.0 | 500.00 | 1.0 | 500.00 | 0.0 | 0.00 | B&S | Case Development |
| 7/20/2015 | R Wood | Finalize decline letter and send out. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 7/20/2015 | CLowe | Prepare letters to clients re. nonrepresentation. | 150 | 0.2 | 30.00 | 0.2 | 30.00 | 0.0 | 0.00 | B&S | Case Development |
| 7/24/2015 | O Melehy | Interviewing potential plaintiff Courtney Wilson. | 625 | 0.9 | 581.25 | 0.0 | 0.00 | 0.9 | 581.25 | M&A | Case Development |
| 7/28/2015 | O Melehy | Interviewing potential Plaintiff Antoine Leonard Adams. | 625 | 0.9 | 562.50 | 0.0 | 0.00 | 0.9 | 562.50 | M&A | Case Development |
| 7/28/2015 | O Melehy | Conducting telephone interview with James Boyd, a potential plaintiff. | 625 | 0.6 | 375.00 | 0.0 | 0.00 | 0.6 | 375.00 | M&A | Case Development |
| 7/29/2015 | O Melehy | Reviewing authorities on the Joint Employer doctrine under the FLSA to ascertain whether CUI might be liable as a joint employer in an action involving employees of SFS. | 625 | 2.0 | 1250.00 | 0.0 | 0.00 | 2.0 | 1,250.00 | M&A | Case Development |
| 7/30/2015 | O Melehy | Speaking with James Boyd about the facts of the case. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 7/30/2015 | O Melehy | Speaking with Rodney Christopher Morris, a potential Plaintiff, about the facts of the case. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Case Development |
| 7/30/2015 | O Melehy | Speaking with James Boyd in the course of investigating this case. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 8/3/2015 | O Melehy | Speaking to Joe Espo about interviewing some of the potential plaintiffs. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 8/3/2015 | O Melehy | Reviewing an email from Joe Espo citing two Maryland Federal District Court cases (both involving suits against cable providers) by employees of subcontractors of the cable providers and both decided under FLSA's joint employer doctrine. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 8/5/2015 | O Melehy | Speaking with Joe Espo about the meeting today with potential plaintiffs and the joint employer doctrine and the potential liability of CUI. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/5/2015 | O Melehy | Drafting co-counsel agreement with Brown, Goldstein and Levy. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/5/2015 | O Melehy | Drafting retainer agreements. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/5/2015 | O Melehy | Drafting opt-in forms. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/5/2015 | O Melehy | Meeting with Joe Espo and three potential plaintiffs, Anthony Leon Williams, Troy Herbert Hawkins and James Leland Boyd. | 625 | 1.8 | 1125.00 | 0.0 | 0.00 | 1.8 | 1,125.00 | M&A | Case Development |
| 8/5/2015 | J Espo | Meet with three potential clients | 595 | 1.5 | 892.50 | 0.0 | 0.00 | 1.5 | 892.50 | BG&L | Case Development |
| 8/5/2015 | J Espo | Read joint employer research from Omar | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/6/2015 | O Melehy | Preparing opt-in forms for James Boyd, Anthony Williams and Troy Hawkins. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/6/2015 | O Melehy | Speaking to Anthony Williams about the execution of an opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 8/6/2015 | O Melehy | Speaking to James Boyd about execution of an opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 8/6/2015 | O Melehy | Speaking to potential new Plaintiff, Marcus Williams, who works for SFS. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 8/6/2015 | J Espo | Telephone call with Omar re: complaint in case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/6/2015 | B Thompkinson | E-mail to  Manuel Lopez re: conflict check; do case change form | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/10/2015 | O Melehy | Reviewing executed opt-in form from Anthony Williams. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/10/2015 | O Melehy | Reviewing fully executed retainer agreements from James Boyd, Anthony Williams and Troy Hawkins. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/10/2015 | O Melehy | Drafting email to Stephen Borden about representation. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2015 | O Melehy | Speaking to Stephen Borden about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/11/2015 | O Melehy | Speaking to Joe Espo about the status of the case and the claims against CUI. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 8/11/2015 | O Melehy | Meeting with John Christopher Poles about his employment with CUI and SFS. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 8/12/2015 | O Melehy | Reviewing email from Steve Borden regarding retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 8/12/2015 | J Espo | Draft letter to new client | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/12/2015 | B Thompkinson | E-mail with Joseph B. Espo re: conflicts checks and related parties; e-mail to Manuel Lopez re: conflicts check | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/13/2015 | O Melehy | Speaking to potential new Plaintiff Porsha Wright. | 625 | 0.7 | 437.50 | 0.7 | 437.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/13/2015 | O Melehy | Drafting email to Porsha Wright enclosing the retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/13/2015 | O Melehy | Drafting opt-in form for Porsha Wright. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/14/2015 | O Melehy | Speaking to Jason Jamal Plaskett, a new potential plaintiff, about his case. | 625 | 0.5 | 312.50 | 0.5 | 312.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/14/2015 | O Melehy | Speaking with Sam Smith about the case against CUI. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/18/2015 | O Melehy | Speaking with new Plaintiff Duane Anthony Freeman about his claims. | 625 | 0.4 | 250.00 | 0.4 | 250.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/18/2015 | B Thompkinson | Review current client names; e-mail to Manuel Lopez re: new conflicts check | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/25/2015 | O Melehy | Speaking with Anthony Leon Williams about his hours per week. | 625 | 0.3 | 187.50 | 0.3 | 187.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/25/2015 | B Thompkinson | E-mail with Joseph B. Espo re: representation agreement for Plaskett | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/26/2015 | O Melehy | Meeting with Anthony Williams and Porsha Wright to discuss their claims against CUI. | 625 | 0.5 | 312.50 | 0.5 | 312.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/26/2015 | O Melehy | Speaking with Anthony Williams about getting all of his time records. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/26/2015 | O Melehy | Reviewing regulations to determine FLSA requirements for pay when the worker is paid at a piece rate. | 625 | 0.6 | 375.00 | 0.0 | 0.00 | 0.6 | 375.00 | M&A | Case Development |
| 8/26/2015 | O Melehy | Reviewing Anthony Williams Pay Stubs. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 8/26/2015 | R Porter | Review FLSA regulations on piece rate pay calculations. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 8/27/2015 | O Melehy | Meeting with Anthony Williams to discuss his time records while employed by CUI. | 625 | 0.6 | 375.00 | 0.6 | 375.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2015 | O Melehy | Speaking to Joe Espo about the case against CUI. | 625 | 0.3 | 187.50 | 0.6 | 375.00 | -0.3 | -187.50 | M&A | Case Development |
| 8/28/2015 | O Melehy | Drafting email to Rachael Wood about the case against CUI. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2015 | O Melehy | Reviewing and responding to email from Rachael Wood regarding the claims. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2015 | O Melehy | Reviewing Anthony Williams time records and comparing them to the pay stubs. | 625 | 1.0 | 625.00 | 1.0 | 625.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2015 | J Espo | Telephone call with Omar | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Case Development |
| 8/28/2015 | R Porter | Talk with Ms. Danquah-Brobby about calculating overtime for piece rate workers. | 425 | 0.2 | 85.00 | 0.2 | 85.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2015 | E Danqahu-Brobby | Calculate hourly wages per week for two sample weeks to compare to paychecks received for A. Williams. Memorandum to File | 180 | 1.1 | 198.00 | 0.2 | 36.00 | 0.9 | 162.00 | M&A | Case Development |
| 8/28/2015 | E Danqahu-Brobby | Telephone call to Duane Freeman to set up a time to come to office and access and print records. Scheduled Wed 9/2 at 2:30 pm. - | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2015 | E Danqahu-Brobby | Telephone call to Jason Plaskett regarding setting up a time to come to office to access pay/time info and print out, left voicemail | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/31/2015 | O Melehy | Speaking to Rachael Wood about the CUI case. | 625 | 0.4 | 250.00 | 0.4 | 250.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/31/2015 | O Melehy | Reviewing and responding to email from Rachael Wood concerning the potential overtime violations at CUI. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/31/2015 | O Melehy | Reviewing and responding to another email from Rachael Wood concerning the potential overtime violations at CUI. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/31/2015 | O Melehy | Speaking to Anthony Williams about the facts. | 625 | 0.4 | 250.00 | 0.4 | 250.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/31/2015 | B Thompkinson | Conference with Joseph B. Espo re: new clients; email to Manuel Lopez re: conflicts checks | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/1/2015 | O Melehy | Speaking with new potential plaintiff in case against SFS and CUI, Michael Packer. | 625 | 0.5 | 312.50 | 0.5 | 312.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/1/2015 | O Melehy | Drafting email to the client, Michael Packer, enclosing retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/1/2015 | E Danqahu-Brobby | Draft instructions and calendar for reference for clients to utilize in accessing and printing their time records. | 180 | 0.6 | 108.00 | 0.6 | 108.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/3/2015 | O Melehy | Speaking with potential Plaintiff Dwayne Lanell Johnson about his claims. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 9/3/2015 | O Melehy | Drafting email to Joe Espo about time reporting at SFS. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/3/2015 | O Melehy | Drafting email to Dwayne Johnson about the case. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/3/2015 | B Thompkinson | Conference with Joseph B. Espo re: SFS/CUI cases | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/4/2015 | B Thompkinson | Review Freeman representation agreement and e-mail re: same to Joseph B. Espo | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 9/9/2015 | O Melehy | Speaking to Joe Espo about the progress of the case. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Meeting with Kimberly Smith to discuss the retainer agreements and opt-in forms and who has signed and who has not. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Speaking to Irvine Isaac Pennix, a potential Plaintiff regarding his interest in pursuing the case. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Isaac Pennix concerning retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Speaking to Courtney Wilson about the facts of the case, his employment with SFS and the retainer agreement and opt-in form. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Courtney Wilson about the retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Reviewing and editing opt-in form for Michael Packer. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Speaking with Michael Packer about the case and the opt-in and retainer forms. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Michael Packer regarding opt-in and retainer forms. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Spoke to Dwayne Johnson about the case and about the retainer and opt-in forms. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Dwayne Johnson about the opt-in and retainer forms. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Reviewing and editing Rodney Morris's opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Speaking to Rodney Christopher Morris about the case and about the opt-in and retainer forms. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Rodney Christopher Morris about the opt-in and retainer forms. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2015 | O Melehy | Drafting email to Antoine Adams regarding the retainer agreement and opt in forms. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Speaking with Antoine Adams about the opt-in form and the retainer agreement. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Reviewing and editing opt-in form for Marcus Williams. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | O Melehy | Drafting email to Marcus Williams concerning the retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/9/2015 | J Espo | Telephone call with Omar, Rachel and Barb | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 9/9/2015 | J Espo | Telephone call with Omar re: status of case and drafting complaint | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Pleadings |
| 9/9/2015 | B Thompkinson | Conference with Joseph B. Espo re: separating SFS and CUI employees in records; review client interviews | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 9/9/2015 | B Thompkinson | Conference call with Joseph B. Espo, Omar Melehy and Florida counsel | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Case Development |
| 9/11/2015 | O Melehy | Speaking to John Boyd about his claims. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 9/11/2015 | O Melehy | Drafting email to Sam Smith about the rates charged by various time keepers in the office. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/11/2015 | O Melehy | Speaking to John Poles about the claims in his case. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 9/11/2015 | O Melehy | Speaking with Troy Hawkins about the claims in this case. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 9/11/2015 | O Melehy | Reviewing email from Rodney Christopher Morris regarding retainer agreement and opt-in form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/11/2015 | J Espo | Conference call  with Omar, Sam Wood, Rachel, Jessie and Barb | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 9/11/2015 | J Espo | Conference with Jessie and Barb | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/11/2015 | J Weber | Conference call with co-counsel; follow-up discussion with Joseph B. Espo and Barbara G. Thompkinson. | 525 | 0.7 | 367.50 | 0.2 | 105.00 | 0.5 | 262.50 | BG&L | Case Development |
| 9/11/2015 | J Weber | Briefly review complaint from Missouri CUI case | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 9/11/2015 | B Thompkinson | Call with Joseph B. Espo, Jessica P. Weber, Omar Melehy and Florida counsel; follow up conversation with Joseph B. Espo and Jessica P. Weber | 265 | 0.6 | 159.00 | 0.2 | 53.00 | 0.4 | 106.00 | BG&L | Case Development |
| 9/11/2015 | B Thompkinson | Review documents from Omar Melehy; create chart of clients; e-mail and conference with Elizabeth Suero re: clients and agreements | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 9/14/2015 | B Thompkinson | Review interview notes, emails, and agreements; edits to chart of clients and e-mails with Joseph B. Espo re: same | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 9/14/2015 | B Thompkinson | Update and format chart of clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 9/15/2015 | J Espo | Review co-counsel agreement with Sam Smith and Omar | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 9/15/2015 | B Thompkinson | Review co-counsel agreement and e-mail to Joseph B. Espo re: same; emails from co-counsel | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 9/15/2015 | E Danqahu-Brobby | Telephone call with Mr. Plaskett regarding www.paycomonline.com, memorandum to file: | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/15/2015 | E Danqahu-Brobby | Telephone call to Mr. Freeman regarding www.paycomonline.com, memorandum to file | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/15/2015 | E Danqahu-Brobby | Telephone conversation with Marilyn at Commonwealth of VA State Corp Commission regarding status of SFS as LLC - status is inactive as of 12/31/14 due to non payment of annual fees. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Case Development |
| 9/16/2015 | O Melehy | Drafting the complaint. | 625 | 4.0 | 2500.00 | 0.0 | 0.00 | 4.0 | 2,500.00 | M&A | Pleadings |
| 9/16/2015 | O Melehy | Speaking to Rachael Wood about the complaint in the case, the potential defendants and the potential claims. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 9/16/2015 | O Melehy | Speaking to Steve Borden about the facts of the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2015 | O Melehy | Reviewing complaint in Reginald Clay v. Communications Unlimited, Inc, et al, which was pending in Missouri. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 9/16/2015 | J Weber | Review emails from co-counsel re: retainers and co-counsel agreements | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 9/16/2015 | J Weber | Review arbitration agreement | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/16/2015 | B Thompkinson | Review notes from Omar Melehy and update log of clients; review newly received opt-ins and agreements and e-mail to Kimberly Smith re: same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 9/16/2015 | B Thompkinson | Review new client information, conflicts checks already done and case information, and e-mail to Manuel Lopez re: conflicts checks | 265 | 0.4 | 106.00 | 0.4 | 106.00 | 0.0 | 0.00 | BG&L | Case Development |
| 9/17/2015 | S Smith | Draft and edit retainer. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 9/17/2015 | O Melehy | Meeting with Elizabeth Danquah-Brobby to discuss performing research on the details of the various CUI corporations for the purpose of drafting the complaint. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Pleadings |
| 9/17/2015 | O Melehy | Drafting complaint. | 625 | 1.7 | 1062.50 | 0.0 | 0.00 | 1.7 | 1,062.50 | M&A | Pleadings |
| 9/17/2015 | J Espo | Proof fee agreement; emails about details of fee provision | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 9/17/2015 | R Porter | Review Geday (previous collective action case against CUI) case docket, complaint, and order concerning settlement. | 425 | 0.4 | 170.00 | 0.0 | 0.00 | 0.4 | 170.00 | M&A | Case Development |
| 9/17/2015 | E Danqahu-Brobby | Begin researching details of various CUI corporations, discover Geday v. CU Employment Case 12-cv-00175-RMC in US District Court in DC. Access Docket, Complaint, and Settlement Order using Pacer. | 180 | 2.0 | 360.00 | 0.0 | 0.00 | 2.0 | 360.00 | M&A | Case Development |
| 9/17/2015 | E Danqahu-Brobby | Continue research on various CUI corporations | 180 | 0.9 | 162.00 | 0.9 | 162.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/18/2015 | B Thompkinson | Review spreadsheet of clients; review existing SFS clients in TABS; do client file change form and e-mail to Linell D. Cutchember with same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 9/18/2015 | E Danqahu-Brobby | Continue researching CUI corporations in Alabama, find Spells Missouri case, access Spells docket and Complaint on Pacer | 180 | 0.8 | 144.00 | 0.8 | 144.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/18/2015 | E Danqahu-Brobby | Organize and update "Telephone Interviews of Potential Plaintiffs.doc" to group CUI, SFS, and Hybrid plaintiffs, add notes from phone calls | 180 | 0.4 | 72.00 | 0.2 | 36.00 | 0.2 | 36.00 | M&A | Case Development |
| 9/18/2015 | E Danqahu-Brobby | Continue researching corporate status of different Communications Unlimited Corps and save relevant documents to electronic documents file | 180 | 1.0 | 180.00 | 1.0 | 180.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/22/2015 | O Melehy | Drafting the complaint. | 625 | 4.0 | 2500.00 | 0.0 | 0.00 | 4.0 | 2,500.00 | M&A | Pleadings |
| 9/22/2015 | O Melehy | Speaking to Joe Espo about the Complaint and various issues related to the personal liability of the Directors of the Companies. | 625 | 0.5 | 312.50 | 0.2 | 125.00 | 0.3 | 187.50 | M&A | Case Development |
| 9/22/2015 | J Espo | Telephone call with Omar re: SFS & CUI forfeited corporate charters | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Pleadings |
| 9/22/2015 | R Porter | Review and revise draft of Complaint. | 425 | 0.6 | 255.00 | 0.0 | 0.00 | 0.6 | 255.00 | M&A | Pleadings |
| 9/24/2015 | R Wood | Conference with S. Smith re. pleading. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Pleadings |
| 9/24/2015 | E Danqahu-Brobby | Telephone calls to plaintiffs to verify opt-in form dates of employment are correct/not. | 180 | 1.5 | 270.00 | 0.0 | 0.00 | 1.5 | 270.00 | M&A | Case Development |
| 9/25/2015 | J Espo | Edit Complaint | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Pleadings |
| 9/25/2015 | J Weber | Edit complaint | 525 | 0.7 | 367.50 | 0.0 | 0.00 | 0.7 | 367.50 | BG&L | Pleadings |
| 9/25/2015 | J Weber | Review Barbara G. Thompkinson's edits to complaint | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Pleadings |
| 9/25/2015 | R Porter | Review edited draft of Complaint. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Pleadings |
| 9/25/2015 | B Thompkinson | Review and edit complaint; SDAT searches on business entities; review agreements for names of clients | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Pleadings |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2015 | S Smith | Edit complaint. | 700 | 1.3 | 910.00 | 0.0 | 0.00 | 1.3 | 910.00 | B&S | Pleadings |
| 9/28/2015 | J Weber | Review Sam Smith and Rachael Wood's edits to complaint | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Pleadings |
| 9/28/2015 | R Wood | Review and edit draft complaint. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Pleadings |
| 9/30/2015 | S Smith | Edit complaint. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Pleadings |
| 9/30/2015 | O Melehy | Reviewing edits made to the Complaint from Co-Counsel and making necessary changes. | 625 | 1.2 | 750.00 | 0.0 | 0.00 | 1.2 | 750.00 | M&A | Pleadings |
| 9/30/2015 | J Weber | Review edited complaint | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 10/1/2015 | S Smith | Edit complaint ; edit revised complaint. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Pleadings |
| 10/1/2015 | O Melehy | Reviewing and accepting changes to the Complaint from various co-counsel. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Pleadings |
| 10/1/2015 | J Espo | Edit Complaint | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Pleadings |
| 10/1/2015 | J Weber | Review latest version of complaint; e-mail edits to Barbara G. Thompkinson and Joseph B. Espo | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Pleadings |
| 10/1/2015 | R Wood | Revise complaint. | 500 | 3.5 | 1750.00 | 2.0 | 1,000.00 | 1.5 | 750.00 | B&S | Pleadings |
| 10/2/2015 | E Danqahu-Brobby | Cross Reference Executed Opt-In Forms with Plaintiff list | 180 | 0.5 | 90.00 | 0.0 | 0.00 | 0.5 | 90.00 | M&A | Case Development |
| 10/2/2015 | E Danqahu-Brobby | RE-send revised opt-in form to SFS plaintiffs with incorrect dates of employment, call each plaintiff to verify receipt and inform of urgency to sign and return | 180 | 0.8 | 144.00 | 0.0 | 0.00 | 0.8 | 144.00 | M&A | Case Development |
| 10/2/2015 | E Danqahu-Brobby | Telephone calls to Plaintiffs who have not yet provided opt in forms (Marcus Williams, Michael Packer, Rabon Jones). Memorandum to file | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Case Development |
| 10/5/2015 | J Weber | Review letter to CUI employees | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 10/6/2015 | E Danqahu-Brobby | Telephone calls and emails to plaintiffs who have not yet returned their revised opt in forms or revised retainer agreements | 180 | 1.0 | 180.00 | 0.5 | 90.00 | 0.5 | 90.00 | M&A | Case Development |
| 10/7/2015 | S Smith | Review update re. complaint. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Pleadings |
| 10/7/2015 | O Melehy | Drafting email to Joe Espo enclosing the latest version of the Complaint. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Pleadings |
| 10/7/2015 | O Melehy | Speaking to Joe Espo about the Complaint. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Pleadings |
| 10/7/2015 | O Melehy | Drafting email to all counsel regarding the filing of the complaint. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 10/7/2015 | O Melehy | Reviewing list of executed opt-in forms and comparing it to the list of SFS employees, to determine which clients or have not opted into case and speaking to Kimberly Smith about contacting those who have not yet executed the opt-in forms. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 10/7/2015 | O Melehy | Drafting email to Joe Espo enclosing the executed opt-in forms for the named Plaintiffs and the non-Plaintiff opt-ins. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 10/7/2015 | J Espo | Telephone call with Omar re: Lamar Wilson | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 10/7/2015 | J Weber | Review emails from co-counsel re: filing complaint | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 10/7/2015 | R Porter | Draft and file electronically Notices of Appearance for myself and Omar Melehy. | 425 | 0.4 | 170.00 | 0.0 | 0.00 | 0.4 | 170.00 | M&A | Case Development |
| 10/7/2015 | B Thompkinson | Final review and editing of complaint; assemble exhibits for same; e-mail to Joseph B. Espo re: First Filing of Consents; organize docments from clients | 265 | 1.2 | 318.00 | 0.0 | 0.00 | 1.2 | 318.00 | BG&L | Pleadings |
| 10/8/2015 | O Melehy | Speaking to Lawrence Hilliard about the claims he has and about the law suit. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 10/8/2015 | J Espo | Final proof of Complaint, make sure exhibit numbers match up | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Pleadings |
| 10/8/2015 | B Thompkinson | Conference with Joseph B. Espo re: filing opt-ins | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 10/8/2015 | B Thompkinson | Final edit to complaint; e-mail to Joseph B. Espo and Elizabeth Suero re: same; conferences with Joseph B. Espo and Elizabeth Suero re: Rule re: county of residence; research same; review CUI Investigation letter | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Pleadings |
| 10/9/2015 | O Melehy | Speaking with Joe Espo about the opt-in forms. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 10/9/2015 | J Espo | PLEADINGS | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 10/9/2015 | B Thompkinson | Draft notice of filing opt-ins and e-mail to Joseph B. Espo re: same; conference with Joseph B. Espo re: same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 10/15/2015 | R Wood | Prepare pro hac vice form, send to J. Espo. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Pleadings |
| 10/15/2015 | B Thompkinson | Call and e-mail with process servers re: service on all defendants; double check addresses of defendants; conference with Elizabeth Suero re: packets for service | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Pleadings |
| 10/16/2015 | B Thompkinson | CASE DEVELOPMENT | 265 | 0.4 | 106.00 | 0.4 | 106.00 | 0.0 | 0.00 | BG&L | Case Development |
| 10/19/2015 | B Thompkinson | Serve National Registered Agents, Inc. of Maryland with summons on Communications Unlimited Contracting Services, Inc.; e-mail with Delaware Attorney Services re: charge for service on Communications Unlimited, Inc. | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Pleadings |
| 10/20/2015 | B Thompkinson | Review affidavit of service | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 10/21/2015 | B Thompkinson | Review letter from Legal Zoom re: incorrect resident; research resident agent information for all defendants; e-mail to Omar Melehy and Sam Smith re: resident agent issue for one of the defendants | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Pleadings |
| 10/27/2015 | B Thompkinson | E-mail from Omar Melehy and conference with Joseph B. Espo re: defendant and resident agent | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 11/2/2015 | S Smith | Draft emails re: strategy for next steps in case; review email from co-counsel re. potential negotiations. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 11/2/2015 | O Melehy | Speaking to Courtney Wilson about his employer's efforts to terminate him. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 11/2/2015 | J Espo | Telephone call with Omar; T/c with defense attorney for SFS | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/2/2015 | B Thompkinson | Conference with Joseph B. Espo re: resident agent for Communications Unlimited, Inc.; various emails re: same, call from counsel for SFS and setting up conference call | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 11/2/2015 | B Thompkinson | Emails to process servers re: status of service; e-mail Delaware process server requesting service on different resident; emails re: and calendar upcoming team call | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Pleadings |
| 11/3/2015 | S Smith | Review and respond re. extension to answer complaint. | 700 | 0.1 | 70.00 | 0.0 | 0.00 | 0.1 | 70.00 | B&S | Case Development |
| 11/3/2015 | O Melehy | Speaking to Courtney Wilson about being fired. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 11/3/2015 | J Weber | Review e-mail from Rachael Wood re: agenda for call with co-counsel on Thursday | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/3/2015 | R Wood | Draft agenda for call; review email re. termination. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 11/3/2015 | B Thompkinson | E-mail with Joseph B. Espo re: conflicts checks; review conflicts checks, opt in forms and representation agreement; email to Manuel Lopez re: conflicts check | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/3/2015 | B Thompkinson | E-mail with process server re: service on Alabama entities; e-mail to Elizabeth Suero with affidavits of service; locate address and phone number for Martin C. Rocha and e-mail with process server re: same; arrange for payment of invoices | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Pleadings |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2015 | B Thompkinson | E-mail from Rachael Wood re: termination of Wilson; e-mail from Washington Pretrial re: service on Sharif and SFS; e-mail to Joseph B. Espo re: all | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Pleadings |
| 11/3/2015 | B Thompkinson | Conference with Joseph B. Espo re: Mr. Wilson | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 11/3/2015 | CLowe | Download and save retainers, print for S. Smith signature, create witness lis; calendar answers due from drdts re. Complaint; scan and save retainers, send email re. same; update witness list. | 150 | 0.7 | 105.00 | 0.3 | 45.00 | 0.4 | 60.00 | B&S | Case Development |
| 11/4/2015 | O Melehy | Reviewing and responding to email from Joe Espo concerning Courtney Wilson. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 11/4/2015 | J Weber | Review emails from co-counsel re: potential plaintiff | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/4/2015 | B Thompkinson | Letter to process server with check | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 11/5/2015 | S Smith | Conference with co-counsel re. strategy for mediation and next steps in case. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 11/5/2015 | O Melehy | Conference call with Plaintiffs' attorneys regarding settlement and case management. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 11/5/2015 | J Espo | Telephone call with all counsel re: Kathryn Hinton | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Case Development |
| 11/5/2015 | J Espo | Conference with Jessie and Barb | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/5/2015 | J Espo | Telephone call with Kathryn Hinton re: Courtney Wilson, scheduling phone call | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 11/5/2015 | J Weber | Review emails from co-counsel re: new intake | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/5/2015 | J Weber | Conference call with Joseph B. Espo, Barbara G. Thompkinson, Sam Smith, Rachael Wood, and Omar Melehy re: strategy | 525 | 0.7 | 367.50 | 0.2 | 105.00 | 0.5 | 262.50 | BG&L | Case Development |
| 11/5/2015 | J Weber | Follow-up discussion with Barbara G. Thompkinson and Joseph B. Espo | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 11/5/2015 | J Weber | Review text messages between Courtney Wilson and SFS | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 11/5/2015 | R Wood | Telephone conference with co-counsel re. strategy; draft declaration. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | Case Development |
| 11/5/2015 | B Thompkinson | Assemble and forward text messages from client to Joseph B. Espo | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 11/5/2015 | B Thompkinson | Conference call with Joseph B. Espo, Jessica P. Weber and co-counsel re: CUI, SFS and filing of CUI complaint; follow up meeting with Joseph B. Espo and Jessica P. Weber. | 265 | 1.0 | 265.00 | 0.3 | 79.50 | 0.7 | 185.50 | BG&L | Pleadings |
| 11/5/2015 | CLowe | Prepare letter to L. Ford re. contact. | 150 | 0.1 | 15.00 | 0.0 | 0.00 | 0.1 | 15.00 | B&S | Case Development |
| 11/6/2015 | J Espo | Conference with Barb re: representation agreements | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 11/6/2015 | J Weber | Review e-mail from Joseph B. Espo re: Courtney Wilson | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/6/2015 | B Thompkinson | Review Omar Melehey's notes re: clients and information; update spreadsheet | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Case Development |
| 11/6/2015 | B Thompkinson | Finish review of Melehey notes and updating of spreadsheet; e-mail to co-counsel with signed agreement for Rabon Jones and updated spreadsheet | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 11/9/2015 | S Smith | Prepare for call with defense counsel; confer with defense counsel re. settlement negotiations: debrief with R. Wood re. same. | 700 | 0.8 | 560.00 | 0.2 | 140.00 | 0.6 | 420.00 | B&S | ADR |
| 11/9/2015 | O Melehy | Participating in conference call with the opposing side to discuss settlement. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | ADR |
| 11/9/2015 | J Espo | Telephone call with Ken McLaughlin re: his client, Communications Unlimited | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/9/2015 | J Espo | Conference with Barb re: fee agreements | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/9/2015 | J Espo | Telephone call from all counsel re: early mediation | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2015 | B Thompkinson | Conference call with Joseph B. Espo, co-counsel and opposing counsel; follow up conference with Joseph B. Espo | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/9/2015 | B Thompkinson | Draft letters to clients with executed retainer agreements; review agreements; conference with Joseph B. Espo re: errors in agreements; draft e-mail to counsel re: same; call with counsel for Communications Unlimited attorney; review chart of client information | 265 | 1.8 | 477.00 | 0.0 | 0.00 | 1.8 | 477.00 | BG&L | Case Development |
| 11/10/2015 | S Smith | Edit tolling mediation agreement. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 11/10/2015 | B Thompkinson | Various emails re: edits to fee agreement; arrange for payment of invoice | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/10/2015 | B Thompkinson | Draft letter to process server | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Pleadings |
| 11/11/2015 | O Melehy | Speaking with Steve Borden about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 11/11/2015 | O Melehy | Reviewing and editing statute of limitations tolling agreement. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 11/11/2015 | B Thompkinson | Review and edit fee agreement; conference with and e-mail to Joseph B. Espo re: same | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/11/2015 | B Thompkinson | Review and edit tolling and mediation agreement | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | ADR |
| 11/12/2015 | J Espo | Edit tolling agreement | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 11/12/2015 | J Espo | Edit/proof tolling agreement and motion | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Motions Practice |
| 11/12/2015 | J Weber | Review e-mail exchange between co-counsel and joint motion to stay action | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/12/2015 | R Wood | Draft emails re. motion to stay; revise mediation and tolling agreement. | 500 | 1.1 | 550.00 | 0.0 | 0.00 | 1.1 | 550.00 | B&S | Motions Practice |
| 11/12/2015 | B Thompkinson | Review joint motion to stay and e-mail to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/16/2015 | S Smith | Review motion to stay and draft emails re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 11/16/2015 | O Melehy | Reviewing and responding to email from Rachael Wood about the mediation and tolling agreement. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 11/16/2015 | J Espo | Fee agreement; tolling agreement emails | 595 | 0.4 | 238.00 | 0.4 | 238.00 | 0.0 | 0.00 | BG&L | Case Development |
| 11/16/2015 | R Wood | Call to J. Espo; draft email re. mediation/tolling agreement and retainer teleconference with witness D. Starkey and draft notes re. call. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | ADR |
| 11/18/2015 | R Wood | Draft emails re. fee agreement and retainer; teleconference with J. Espo. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Case Development |
| 11/19/2015 | J Espo | Conference with Barb re: fee agreement | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/19/2015 | B Thompkinson | Review emails from counsel and attempt to edit representation agreement; conference with Joseph B. Espo re: same; edit agreement | 265 | 0.4 | 106.00 | 0.2 | 53.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/19/2015 | B Thompkinson | Finalize representation agreements | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/19/2015 | B Thompkinson | Finalize representation agreements | 265 | 0.7 | 185.50 | 0.3 | 79.50 | 0.4 | 106.00 | BG&L | Case Development |
| 11/23/2015 | S Smith | Edit draft declaration. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Pleadings |
| 11/23/2015 | R Wood | Draft to-do list. | 500 | 0.1 | 50.00 | 0.1 | 50.00 | 0.0 | 0.00 | B&S | Case Development |
| 11/24/2015 | S Smith | Review email re. Courtney Wilson. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 11/24/2015 | O Melehy | Speaking to Courtney Wilson about his employment with SFS. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 11/24/2015 | J Espo | E-mail re: Courtney Wilson | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/24/2015 | J Espo | Telephone call with Omar re: Courtney Wilson | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/24/2015 | J Weber | Review e-mail from Joseph B. Espo re: Courtney Wilson | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 11/30/2015 | J Espo | Call Nikki Nesbitt about accepting service on remaining complaints | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2015 | B Thompkinson | Review affidavits of service and message from process server; conference with Joseph B. Espo re: service on Spears and Delaware CU entity; e-mail to Joseph B. Espo re: letter to clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Pleadings |
| 12/2/2015 | R Wood | Follow-up email re. tolling agreement. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | ADR |
| 12/3/2015 | B Thompkinson | Draft letters to clients with representation agreements; review spreadsheet of client information; review opt-ins received; draft opt-ins; conference with Joseph B. Espo; conference with Elizabeth Suero | 265 | 2.0 | 530.00 | 0.5 | 132.50 | 1.5 | 397.50 | BG&L | Case Development |
| 12/4/2015 | S Smith | Review response from SFS re. mediation and draft email re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 12/7/2015 | S Smith | Conference with J. Espo, R. Wood re. strategy for responding to SFS re. inability to pay; edit draft email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 12/7/2015 | J Espo | Conference with Sam, Rachael and Barb re: response to Kathryn Hinton's email | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/7/2015 | J Weber | Review e-mail from Rachael Wood re: proposed e-mail to opposing counsel; e-mail edit to Joseph B. Espo | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 12/7/2015 | R Wood | Telephone conference with co-counsel; draft email to Kathryn and revise; finalize draft dec. | 500 | 0.7 | 350.00 | 0.0 | 0.00 | 0.7 | 350.00 | B&S | Case Development |
| 12/7/2015 | B Thompkinson | Call with Joseph B. Espo and e-mail to counsel re: call-in number; team call | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 12/7/2015 | B Thompkinson | Review and edit e-mail to opposing counsel | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/10/2015 | B Thompkinson | Attempt to locate good address and contact information for unserved defendants; call with process server; conference with Joseph B. Espo re: Rocha and unserved CUI entity | 265 | 1.0 | 265.00 | 0.5 | 132.50 | 0.5 | 132.50 | BG&L | Pleadings |
| 12/11/2015 | B Thompkinson | Attempt to call Alabama process server; e-mail to Joseph B. Espo with two new signed retainer agreements; update spreadsheet; update task list | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 12/14/2015 | R Wood | Draft email re. response to Kathryn. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | Case Development |
| 12/14/2015 | B Thompkinson | Call and e-mail with process server re: service on Rocha; call with Omar Melehy re: CUI | 265 | 1.4 | 371.00 | 0.5 | 132.50 | 0.9 | 238.50 | BG&L | Pleadings |
| 12/15/2015 | O Melehy | Reviewing and responding to emails from co-counsel regarding the scheduling of a conference call with opposing counsel to discuss logistics. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 12/15/2015 | R Wood | Schedule teleconference. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 12/16/2015 | B Thompkinson | Review declaration and e-mail to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 12/17/2015 | O Melehy | Participating in teleconference with Plaintiffs' counsel and SFS Counsel regarding statute of limitations tolling agreement and informal discovery. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 12/17/2015 | J Espo | Conference call with all counsel re tolling issues and discovery for mediation | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | ADR |
| 12/17/2015 | J Weber | Participate in conference call with co-counsel and opposing counsel re: settlement discussions | 525 | 0.5 | 262.50 | 0.5 | 262.50 | 0.0 | 0.00 | BG&L | ADR |
| 12/17/2015 | B Thompkinson | Conference with team and opposing counsel | 265 | 0.5 | 132.50 | 0.5 | 132.50 | 0.0 | 0.00 | BG&L | Case Development |
| 12/18/2015 | B Thompkinson | Emails with signed representation agreements; note to Joe re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/18/2015 | B Thompkinson | Call with process server re: service on Rocha and e-mail to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 12/28/2015 | O Melehy | Reviewing and responding to emails concerning statute of limitations tolling agreement. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2015 | O Melehy | Reviewing and responding to email communication regarding retainer agreements with new opt-ins. | 625 | 0.1 | 62.50 | | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 12/28/2015 | O Melehy | Reviewing and responding to email from Barb Thompkinson regarding additional retainer agreements with plaintiffs. | 625 | 0.1 | 62.50 | | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 12/28/2015 | J Weber | Briefly review new Fourth Circuit decision in Geico case re: FLSA exemptions | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 12/28/2015 | J Weber | Review tolling agreement and emails between co-counsel re: same | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 12/28/2015 | R Wood | Review tolling agreement. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 12/28/2015 | B Thompkinson | Review and edit tolling agreement | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 12/29/2015 | B Thompkinson | Draft letters to clients; update spreadsheet | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 1/4/2016 | B Thompkinson | Call with Marcus Williams | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/5/2016 | B Thompkinson | E-mail with Connie Lowe re: signed agreements; note to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/5/2016 | CLowe | Scan retainers, fwd to co-counsel. | 150 | 0.1 | 15.00 | 0.1 | 15.00 | 0.0 | 0.00 | B&S | Case Development |
| 1/6/2016 | S Smith | Review and sign tolling agreement. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 1/6/2016 | O Melehy | Speaking to Steve Borden about the case and whether we needed anything more from him. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 1/6/2016 | O Melehy | Reviewing and executing statute of limitations tolling agreement. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 1/8/2016 | O Melehy | Reviewing and responding to emails regarding conference call to discuss the case among the Plaintiffs' lawyers. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 1/8/2016 | O Melehy | Reviewing and responding to email from opposing counsel regarding statute of limitations tolling agreement. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 1/8/2016 | R Wood | Draft email to K. Hinton re: signature page for Tolling Agreement; set up conference call. | 500 | 0.2 | 100.00 | 0.1 | 50.00 | 0.1 | 50.00 | B&S | ADR |
| 1/13/2016 | S Smith | Conference with co-counsel re: strategy for next steps in negotiations; edit email re: same. | 700 | 0.6 | 420.00 | 0.2 | 140.00 | 0.4 | 280.00 | B&S | ADR |
| 1/13/2016 | O Melehy | Holding conference call with plaintiffs' counsel regarding litigation strategy. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 1/13/2016 | O Melehy | Talking to James Boyd about the status of the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 1/13/2016 | O Melehy | Reviewing and responding to email from Rachael Wood containing a draft email to the opposing counsel regarding a stay and mediation. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 1/13/2016 | J Espo | Conference call with Jessie, BGT, Omar, Sam and Rachael re: getting settlement process going | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 1/13/2016 | R Wood | Call to co-counsel; draft email to opposing counsel. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | ADR |
| 1/14/2016 | R Wood | Draft and send email to defense counsel: teleconference with O. Melehy, J.Espo, S. Smith. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | ADR |
| 1/20/2016 | S Smith | Review file and call D. Gerentz re: negotiations. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 1/20/2016 | J Espo | E-mail with co-counsel re: no word from defendants | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | ADR |
| 1/21/2016 | O Melehy | Reviewing email from Sam Smith regarding his contact with opposing counsel concerning mediation and moving forward. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 1/21/2016 | R Wood | Review WHD interpretation on joint employer issues and draft email re. application to SFS. | 500 | 1.1 | 550.00 | 0.0 | 0.00 | 1.1 | 550.00 | B&S | Case Development |
| 1/28/2016 | S Smith | Draft emails to defense counsel re. confer re. negotiations. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 1/28/2016 | O Melehy | Reviewing and responding to email from Barbara Thompkinson regarding retainer agreements. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 1/28/2016 | R Wood | Draft emails re. conference call. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2016 | B Thompkinson | Draft letters to clients; e-mail to Omar Melehy with signed agreements; update spreadsheet of clients | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 1/29/2016 | S Smith | Conference with K. Hinton, R. Wood re. negotiations and subpoena; confer with R. Wood re. same; draft email to co-counsel re. same. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | ADR |
| 1/29/2016 | O Melehy | Reviewing and responding to email from Sam Smith regarding mediation. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 1/29/2016 | R Wood | Telephone conference with K. Hinton, S. Smith: draft subpoena. | 500 | 1.4 | 700.00 | 0.3 | 150.00 | 1.1 | 550.00 | B&S | ADR |
| 1/30/2016 | S Smith | Review stip re. subpoena to Comcast. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 1/30/2016 | J Espo | stipulation for discovery | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 2/1/2016 | S Smith | Edit subpoena to Comcast: draft email re. same. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 2/1/2016 | J Weber | Review Joseph B. Espo's draft stipulation re: discovery | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 2/1/2016 | B Thompkinson | E-mail re: stipulation | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 2/3/2016 | R Wood | Reschedule call with N. Nesbitt. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | ADR |
| 2/4/2016 | S Smith | Edit subpoenas to Comcast. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 2/4/2016 | O Melehy | Reviewing email from Rachael Wood regarding the conversation that she and Sam Smith had with Nikki Nesbit regarding settlement. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 2/4/2016 | O Melehy | Reviewing email from Rachael Wood to co-counsel, regarding a subpoena to be served on Comcast for information and documents. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Written Discovery |
| 2/8/2016 | S Smith | Draft email re. discovery issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 2/8/2016 | O Melehy | Speaking with Kirk Hornbeck about service of process on Jack Spears and Martin Rocha. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/8/2016 | O Melehy | Drafting email to both counsel regarding a motion for alternative service on Martin Rocha. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/8/2016 | O Melehy | Drafting email to Jessie Weber and Elizabeth Suaro, regarding contact information for the process server. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/8/2016 | O Melehy | Reviewing notice of non-party subpoena to Comcast. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Written Discovery |
| 2/8/2016 | O Melehy | Reviewing email from Racheal Wood identifying 14 or so comcast entities and asking whether or not they are all cable providers and need to be included in the subpoena. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Written Discovery |
| 2/8/2016 | O Melehy | Meeting with Elizabeth Danquah-Brobby to discuss the comcast entities and which ones should be included in subpoena | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Written Discovery |
| 2/8/2016 | O Melehy | Reviewing Comcast LLC and corporation list, corporate records, and online records in an effort to narrow the number of entities needed on the Subpoena. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Written Discovery |
| 2/8/2016 | E Danqahu-Brobby | Begin researching comcast entities to determine which are active and which are cable installers, providers | 180 | 0.5 | 90.00 | 0.0 | 0.00 | 0.5 | 90.00 | M&A | Case Development |
| 2/9/2016 | O Melehy | Reviewing Comcast LLC and corporation list, corporate records in Maryland, the District of Columbia and Virginia to obtain a complete list of the potential records we might be seeking. | 625 | 1.5 | 937.50 | 0.0 | 0.00 | 1.5 | 937.50 | M&A | Written Discovery |
| 2/9/2016 | O Melehy | Drafting two emails to Rachael Wood outlining the comcast entities on whom it is advisable to serve a subpoena for comcast records. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Written Discovery |
| 2/9/2016 | R Porter | Research Comcast companies in DC and Virginia. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Written Discovery |
| 2/10/2016 | O Melehy | Reviewing Proposed Joint motion to extend the stay of the case pending settlement discussions. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | ADR |
| 2/10/2016 | J Weber | Review subpoenas to Comcast | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 2/10/2016 | R Wood | Draft and revise joint motion to extend stay. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | Motions Practice |
| 2/10/2016 | CLowe | Prepare subpoenas; edit same. | 150 | 1.8 | 270.00 | 0.0 | 0.00 | 1.8 | 270.00 | B&S | Written Discovery |
| 2/11/2016 | S Smith | Edit motion to extend the stay. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2016 | O Melehy | Reviewing email from Rachael Wood to opposing counsel regarding joint motion for a stay of the case and the responses from the SFS Counsel and the CUI Defendants' counsel. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 2/11/2016 | O Melehy | Reviewing email from Rachael Wood about the filing of the Joint Motion for Stay and sending email to Robert Porter instructing him to file the motion. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 2/11/2016 | J Weber | Review emails and motion re: extension of stay | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 2/11/2016 | R Wood | Confirm extension of stay and have Joe file. | 500 | 0.3 | 150.00 | 0.3 | 150.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 2/16/2016 | R Wood | Draft agenda and review status of case; research pro had vice requirements. | 500 | 1.2 | 600.00 | 0.0 | 0.00 | 1.2 | 600.00 | B&S | Case Development |
| 2/16/2016 | R Wood | Confer with opposing counsel re. mediator. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 2/17/2016 | J Weber | Exchange emails with co-counsel re: setting up call | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 2/17/2016 | R Wood | Schedule teleconference. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | ADR |
| 2/18/2016 | R Wood | Prepare teleconference notes. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | ADR |
| 2/21/2016 | B Thompkinson | E-mail to Sam Smith re: quarterly fee letter, and conference with Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 2/22/2016 | S Smith | Review fees chart. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Fee Petition |
| 2/22/2016 | R Wood | Draft email re. B&S fee info. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Fee Petition |
| 2/22/2016 | E Danqahu-Brobby | Drafted fee and cost spreadsheet | 180 | 0.7 | 126.00 | 0.2 | 36.00 | 0.5 | 90.00 | M&A | Fee Petition |
| 2/23/2016 | S Smith | Conference with co-counsel re. next steps in case. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 2/23/2016 | O Melehy | Reviewing arbitration agreements. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 2/23/2016 | O Melehy | Preparing for teleconference in the case with co-counsel. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 2/23/2016 | R Wood | Conference call with co-counsel re. status; research Comcast counsel; teleconference with Comcast counsel S. Sweitzer. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | Written Discovery |
| 2/24/2016 | O Melehy | Reviewing and responding to emails concerning the scheduling of a conference call with opposing counsel to discuss the case. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 2/24/2016 | O Melehy | Reviewing email from Rachael Wood regarding the Comcast Subpoenas. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Written Discovery |
| 2/24/2016 | R Wood | Telephone conference with K. Hinton; draft email updating co-counsel re. mediation. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | ADR |
| 2/24/2016 | B Thompkinson | Review figures from Omar Melehy and e-mail re same; review BGL figures; review Burr and Smith figures; draft fee letter | 265 | 0.9 | 238.50 | 0.4 | 106.00 | 0.5 | 132.50 | BG&L | Fee Petition |
| 2/26/2016 | O Melehy | Speaking to new client -- Abdul Karim Sesay -- about his employment with SFS, his duties, and his pay. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting retainer agreement and Opt-in-Form for Abdul Karim Sesay. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting email to Abdul Karim Sesay regarding the retainer agreement and opt-in-form. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Speaking to Saidu Issa Koroma about his claims against SFS and CUI. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 2/26/2016 | O Melehy | Speaking to Nesta Alusine Kallon. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Speaking with Alie Bangura about his case against SFS. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting retainer agreement and opt-in form for Alie Bangura. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting email to Alie Bangura concerning the opt-in form and retainer agreement. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting retainer agreement and opt-in form for Saidu Issa Kooma. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 2/26/2016 | O Melehy | In person meeting with Koroma Saidu Issa regarding his claims. | 625 | 0.8 | 500.00 | 0.0 | 0.00 | 0.8 | 500.00 | M&A | Case Development |
| 2/26/2016 | O Melehy | Drafting email to co-counsel about the four SFS employees that contacted Melehy & Associates LLC today. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2016 | O Melehy | Speaking to Michal Packer about the case and representation. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 2/29/2016 | O Melehy | Drafting retainer agreement and opt-in form for Michael Packer. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 2/29/2016 | O Melehy | Speaking with Steve Borden about the progress of the case, the mediation strategy, and the general plan. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 2/29/2016 | CLowe | Scan S. Koroma retainer, email. | 150 | 0.1 | 15.00 | 0.1 | 15.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/1/2016 | O Melehy | Reviewing email from Joe Espo concerning the conference call with all counsel today to discuss movement forward concerning mediation. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 3/3/2016 | O Melehy | Speaking with Rachael Wood about potential mediators. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 3/3/2016 | J Espo | Telephone call with Rachael Wood re: Legg as mediator | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 3/3/2016 | R Wood | Telephone conference with S. Sweitzer re. Comcast data. | 500 | 0.3 | 1200.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Written Discovery |
| 3/3/2016 | R Wood | Confer with S. Smith, O. Melehy, J. Espo re. Legg as mediator, vet Legg as mediator. | 500 | 2.1 | 1050.00 | 0.0 | 0.00 | 2.1 | 1,050.00 | B&S | ADR |
| 3/4/2016 | B Thompkinson | Do case change form | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/7/2016 | O Melehy | Speaking with Ishmeal Conceh regarding the facts of the case and his desire to retain the firm. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 3/7/2016 | O Melehy | Drafting retainer agreement and opt in form for Ishmeal Conteh. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 3/7/2016 | B Thompkinson | Emails from Omar Melehy re: new clients; review agreements sent to clients and e-mail to Joseph B. Espo re: same; update spreadsheet of client information | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 3/9/2016 | J Espo | Read and respond to Rachael's e-mail re: production from SFS | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 3/9/2016 | J Espo | Telephone call with Maureen re: mediation | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | ADR |
| 3/9/2016 | J Weber | Review emails from Rachael Wood and Joseph B. Espo re: negotiations with SFS | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 3/9/2016 | R Wood | Draft emails re. tech list production. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Written Discovery |
| 3/9/2016 | B Thompkinson | Review emails between counsel re: tech list | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/9/2016 | B Thompkinson | Send fully signed agreement to client; e-mail to Omar Melehy with signed agreement from client | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 3/10/2016 | E Danqahu-Brobby | Revising retainer agreements for Conteh, Packer, Bangura, Koioma, Sesay. Email and call to confirm receipt | 180 | 1.3 | 234.00 | 0.0 | 0.00 | 1.3 | 234.00 | M&A | Case Development |
| 3/11/2016 | O Melehy | Speaking with process server about efforts to serve Martin Rocha and obtaining an affidavit which demonstrates service evasion. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 3/11/2016 | O Melehy | Drafting email to process server about efforts to serve Martin Rocha and obtaining an affidavit which demonstrates service evasion. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 3/11/2016 | R Wood | Draft email to Comcast re. data; draft email re. tech list. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | Written Discovery |
| 3/14/2016 | O Melehy | Speaking to the client about the status of the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 3/15/2016 | R Wood | Draft email re. Legg mediation date. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | ADR |
| 3/16/2016 | S Smith | Draft email re. strategy for mediation. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 3/16/2016 | J Weber | Review email from R Wood to K Hinton re: documents needed for mediation | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | ADR |
| 3/16/2016 | R Wood | Draft email re. mediation. | 500 | 0.7 | 350.00 | 0.0 | 0.00 | 0.7 | 350.00 | B&S | ADR |
| 3/17/2016 | O Melehy | Speaking to Ishmeal Conteh about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 3/17/2016 | R Wood | Draft email to K. Hinton re. mediation date. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 3/17/2016 | E Danqahu-Brobby | Telephone calls to individuals who have not returned their signed opt-in forms and retainers | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2016 | O Melehy | Researching the issue of whether to file a motion for alternative service or motion for reissuance of the summons and for an extension of the service time and the mechanisms for accomplishing that. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Motions Practice |
| 3/21/2016 | O Melehy | Researching the issue of whether to file a motion for alternative service or motion for reissuance of the summons and for an extension of the service time and the mechanisms for accomplishing that. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Motions Practice |
| 3/21/2016 | O Melehy | Speaking to Joe Espo about filing a motion for alternative service. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 3/21/2016 | O Melehy | Reviewing emails related to the motion for reissuance of summons. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 3/21/2016 | O Melehy | Speaking to Joe Espo about the motion for reissuance of the summons. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 3/21/2016 | J Espo | Edit Omar's motions for extension, updated summons, draft order | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 3/21/2016 | J Espo | Telephone call with Omar re: status of service of process | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 3/21/2016 | R Wood | Review and edit motion for alternative service; draft emails re. conference call with Kathryn and confer with S. Smith re. no class data. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | Motions Practice |
| 3/21/2016 | R Porter | Draft Revised Summons for Rocha. | 425 | 0.5 | 212.50 | 0.0 | 0.00 | 0.5 | 212.50 | M&A | Case Development |
| 3/21/2016 | R Porter | Review correspondence regarding tolling agreement. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 3/21/2016 | R Porter | Draft and file Motion to Reissue Rocha Summons. | 425 | 0.4 | 170.00 | 0.0 | 0.00 | 0.4 | 170.00 | M&A | Case Development |
| 3/21/2016 | B Thompkinson | Review complaint, Delaware SDAT information and e-mail to Joseph B. Espo and Omar Melehy re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 3/22/2016 | R Wood | Draft emails with Comcast re. data. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Written Discovery |
| 3/22/2016 | R Porter | Review tolling agreement. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 3/24/2016 | R Wood | Review emails re. data for class. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Written Discovery |
| 3/25/2016 | J Weber | Review e-mail exchange between Rachael Wood and attorney for Comcast | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/29/2016 | B Thompkinson | E-mail with Connie Lowe re: signature for agreement; update spreadsheet; review agreements received | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 3/30/2016 | S Smith | Review status report. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 3/30/2016 | B Thompkinson | Letters to opt-ins with signed agreements; update spreadsheet; call and e-mails with Courtney Wilson | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 3/31/2016 | S Smith | Review emails re. status of case. | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/31/2016 | R Wood | Review Comcast data. | 500 | 1.2 | 600.00 | 0.0 | 0.00 | 1.2 | 600.00 | B&S | Written Discovery |
| 4/4/2016 | B Thompkinson | Review and save Comcast data and e-mail with Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 4/5/2016 | R Wood | Draft emails and strategy discussions. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | Case Development |
| 4/6/2016 | B Thompkinson | Email to Sam Smith and Omar Melehy re: Courtney Wilson agreement | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/7/2016 | R Wood | Conference with K. Slovinac re. data. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Case Development |
| 4/7/2016 | K Slovinac | Analyze data. | 225 | 1.3 | 292.50 | 0.0 | 0.00 | 1.3 | 292.50 | B&S | ADR |
| 4/8/2016 | K Slovinac | Analyze data. | 225 | 0.9 | 202.50 | 0.0 | 0.00 | 0.9 | 202.50 | B&S | ADR |
| 4/10/2016 | K Slovinac | Edit damages calculations and mediation statement. | 225 | 4.7 | 1057.50 | 0.0 | 0.00 | 4.7 | 1,057.50 | B&S | ADR |
| 4/12/2016 | R Wood | Telephone conference with Kathryn re. data. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 4/12/2016 | B Thompkinson | E-mail with Omar Melehy | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 4/13/2016 | O Melehy | Speaking with Joe Espo and Barbara Thompkinson about service on Martin Rocha. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2016 | R Wood | Call to K. Hinton re. mediation and tolling, draft email to co-counsel re. same; send subpoena response. | 500 | 0.6 | 300.00 | 0.2 | 100.00 | 0.4 | 200.00 | B&S | ADR |
| 4/13/2016 | B Thompkinson | Review e-mail with server and e-mail to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 4/13/2016 | B Thompkinson | Conference with Joseph B. Espo re: serving Rocha and e-mail to process server | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Pleadings |
| 4/14/2016 | K Slovinac | Conference | 225 | 0.3 | 67.50 | 0.3 | 67.50 | 0.0 | 0.00 | B&S | ADR |
| 4/15/2016 | O Melehy | Reviewing and responding to email from Rachael Wood regarding the stay and mediation. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | ADR |
| 4/15/2016 | R Wood | Telephone conference with K. Hinton. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 4/18/2016 | R Wood | Review payroll data. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 4/21/2016 | R Porter | Review Proof of Service on Rocha. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 4/22/2016 | R Wood | Draft emails with defense and co-counsel re. mediation. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | ADR |
| 4/26/2016 | J Weber | Confer with Joseph B. Espo and review emails between co-counsel re: telephone call to discuss mediation on 5/20 | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 4/26/2016 | R Wood | Finalize mediation date with co-counsel. | 500 | 0.4 | 200.00 | 0.4 | 200.00 | 0.0 | 0.00 | B&S | ADR |
| 4/27/2016 | J Weber | Review second motion to extend stay; e-mail correction to Joseph B. Espo | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Motions Practice |
| 4/27/2016 | R Wood | Draft second joint motion to extend stay; confer with K. Slovinac re. data; review hours. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | Motions Practice |
| 4/27/2016 | K Slovinac | Review Comcast data . | 225 | 1.5 | 337.50 | 0.0 | 0.00 | 1.5 | 337.50 | B&S | ADR |
| 4/28/2016 | S Smith | Conference with R. Wood re. strategy for mediation; confer with co-counsel re. same. | 700 | 0.4 | 280.00 | 0.1 | 70.00 | 0.3 | 210.00 | B&S | ADR |
| 4/28/2016 | O Melehy | Conference call with co-counsel concerning the manner in which we will process the information we have and mediation. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | ADR |
| 4/28/2016 | J Espo | Conference call with co-counsel re: preparing for mediation | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 4/28/2016 | J Espo | Read Cedillos brief on joint employers | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 4/28/2016 | J Weber | Conference call with co-counsel to discuss work in advance of mediation | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | ADR |
| 4/28/2016 | R Wood | Review joint motion to stay; teleconference with co-counsel; confer with S. Smith re. case status. | 500 | 0.7 | 350.00 | 0.2 | 100.00 | 0.5 | 250.00 | B&S | Motions Practice |
| 4/28/2016 | B Thompkinson | Conference call with Joseph B. Espo, Jessica P. Weber and co-counsel | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 4/28/2016 | K Slovinac | Review data. | 225 | 1.8 | 405.00 | 0.0 | 0.00 | 1.8 | 405.00 | B&S | ADR |
| 4/28/2016 | K Slovinac | Review data, call Boyd. | 225 | 5.6 | 1260.00 | 0.0 | 0.00 | 5.6 | 1,260.00 | B&S | ADR |
| 4/29/2016 | R Wood | Telephone conference with S. Borden; teleconference with J. Boyd; work with K. Slovinac re. analyzing data; review interview notes; start drafting mediation statement. | 500 | 8.1 | 4050.00 | 0.0 | 0.00 | 8.1 | 4,050.00 | B&S | ADR |
| 4/29/2016 | R Porter | Electronically file Second Joint Motion for Extension of Stay. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 4/29/2016 | B Thompkinson | Draft quarterly fee letter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 5/2/2016 | S Smith | Conference with R. Wood re. prep for mediation; review damage analysis. | 700 | 0.6 | 420.00 | 0.2 | 140.00 | 0.4 | 280.00 | B&S | ADR |
| 5/2/2016 | J Espo | Review emails and respond re: mediation | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 5/2/2016 | R Wood | Work with K. Slovinac re. SFS data; draft emails with co-counsel re. CUI attending telephonically; draft mediation statement; draft mediation letter to clients. | 500 | 5.8 | 2900.00 | 0.0 | 0.00 | 5.8 | 2,900.00 | B&S | ADR |
| 5/2/2016 | K Slovinac | Conference with R. Wood re. data; review data. | 225 | 6.2 | 1395.00 | 0.0 | 0.00 | 6.2 | 1,395.00 | B&S | ADR |
| 5/3/2016 | S Smith | Review email re. damage analysis and draft email re. same; calculate damages for same. | 700 | 0.7 | 490.00 | 0.2 | 140.00 | 0.5 | 350.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 5/3/2016 | J Espo | Start mediation memo | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | ADR |
| 5/3/2016 | J Espo | Draft mediation statement on joint employer status | 595 | 1.3 | 773.50 | 0.0 | 0.00 | 1.3 | 773.50 | BG&L | ADR |
| 5/3/2016 | R Wood | Send out mediation letter; draft mediation statement. | 500 | 5.7 | 2850.00 | 0.0 | 0.00 | 5.7 | 2,850.00 | B&S | ADR |
| 5/3/2016 | K Slovinac | Call re. change in practice. | 225 | 2.8 | 630.00 | 0.0 | 0.00 | 2.8 | 630.00 | B&S | ADR |
| 5/3/2016 | CLowe | Prepare letters to clients re. mediation. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | ADR |
| 5/4/2016 | S Smith | Prepare for mediation; confer with K. Slovinac re. damages for same; review damage calculations. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | ADR |
| 5/4/2016 | J Espo | Edit settlement letter | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 5/4/2016 | J Weber | Discuss letter for and status of settlement conference with Joseph B. Espo | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 5/4/2016 | R Wood | Telephone conference with N. Nesbitt and follow up email to co-counsel; finalize mediation info form; draft email re. damages with K. Slovinac; teleconference with K. Slovinac re. damages. | 500 | 2.1 | 1050.00 | 0.0 | 0.00 | 2.1 | 1,050.00 | B&S | ADR |
| 5/4/2016 | K Slovinac | Create dates for pay periods. | 225 | 2.1 | 472.50 | 0.0 | 0.00 | 2.1 | 472.50 | B&S | ADR |
| 5/5/2016 | S Smith | Review revised damages. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/5/2016 | J Weber | Review and edit Joseph B. Espo's portion of mediation letter discussing joint employment and e-mail back to Joseph B. Espo | 525 | 0.5 | 262.50 | 0.0 | 0.00 | 0.5 | 262.50 | BG&L | ADR |
| 5/5/2016 | J Weber | Begin drafting portion of settlement letter explaining state law claims | 525 | 0.6 | 315.00 | 0.0 | 0.00 | 0.6 | 315.00 | BG&L | ADR |
| 5/5/2016 | K Slovinac | Draft damage calculations. | 225 | 2.6 | 585.00 | 0.0 | 0.00 | 2.6 | 585.00 | B&S | ADR |
| 5/6/2016 | S Smith | Review updated damage analysis. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/6/2016 | J Weber | Draft state law section of settlement letter | 525 | 1.4 | 735.00 | 0.0 | 0.00 | 1.4 | 735.00 | BG&L | ADR |
| 5/6/2016 | K Slovinac | Draft damages, confer with R. Wood. | 225 | 5.5 | 1237.50 | 0.0 | 0.00 | 5.5 | 1,237.50 | B&S | ADR |
| 5/9/2016 | R Wood | Continue drafting mediation statement; confer with K. Slovinac re. data. | 500 | 3.8 | 1900.00 | 0.0 | 0.00 | 3.8 | 1,900.00 | B&S | ADR |
| 5/9/2016 | K Slovinac | Edit damages, confer with R. Wood. | 225 | 4.2 | 945.00 | 0.0 | 0.00 | 4.2 | 945.00 | B&S | ADR |
| 5/10/2016 | S Smith | Edit mediation statement; confer with R. Wood re. same; review final damage model. | 700 | 1.3 | 910.00 | 0.2 | 140.00 | 1.1 | 770.00 | B&S | ADR |
| 5/10/2016 | R Wood | Revise mediation statement. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | ADR |
| 5/10/2016 | R Porter | Conversation with client Saidu Koroma regarding additional claims against SFS. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 5/11/2016 | S Smith | Edit mediation statement: edit term sheet; research re. same. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | ADR |
| 5/11/2016 | S Smith | Conference with co-counsel re strategy for negotiations | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | ADR |
| 5/11/2016 | O Melehy | Conference call with co-counsel regarding settlement strategy. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 5/11/2016 | J Espo | Edit mediation statement | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | ADR |
| 5/11/2016 | J Espo | Pre mediation conference call | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | ADR |
| 5/11/2016 | R Wood | Telephone conference with S. Smith, co-counsel re. mediation; draft term sheet; confer with S. Smith re. data; schedule call with mediator; revise mediation statement. | 500 | 6.2 | 3100.00 | 0.7 | 350.00 | 5.5 | 2,750.00 | B&S | ADR |
| 5/12/2016 | O Melehy | Reviewing and editing mediation statement. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 5/12/2016 | J Espo | Read Durham settlement agreement and send to co-counsel | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 5/12/2016 | J Weber | Confer with Joseph B. Espo re: settlement conference | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | ADR |
| 5/12/2016 | J Weber | E-mail Joseph B. Espo sample settlement agreement from other FLSA case in D Md | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 5/12/2016 | R Wood | Research 7i exemption; conference call with K. Slovinac re. data; draft revised terms sheet. | 500 | 3.3 | 1650.00 | 0.0 | 0.00 | 3.3 | 1,650.00 | B&S | ADR |
| 5/12/2016 | K Slovinac | Damage calculations. | 225 | 2.6 | 585.00 | 0.0 | 0.00 | 2.6 | 585.00 | B&S | ADR |
| 5/13/2016 | R Wood | Finalize mediation statement; confer with K. Slovinac re. data. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2016 | R Porter | Conversation with plaintiff Koroma regarding case status. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 5/13/2016 | B Thompkinson | Review and edit letter to mediator; e-mail to Rachael Wood with spreadsheet of opt-ins | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | ADR |
| 5/13/2016 | K Slovinac | Damage calculations. | 225 | 0.1 | 22.50 | 0.0 | 0.00 | 0.1 | 22.50 | B&S | ADR |
| 5/16/2016 | O Melehy | Speaking with Dwayne Johnson about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 5/16/2016 | CLowe | Prepare mediation notebooks. | 150 | 0.8 | 120.00 | 0.8 | 120.00 | 0.0 | 0.00 | B&S | ADR |
| 5/17/2016 | S Smith | Edit term sheet for mediation; draft email re. CAFA notice. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | ADR |
| 5/17/2016 | O Melehy | Reviewing Mediation Term Sheet. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 5/17/2016 | R Wood | Finalize mediation term sheet; teleconference with K. Hinton and follow up email to co-counsel. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | ADR |
| 5/18/2016 | S Smith | Conference with mediator re. mediation issues; debrief with co-counsel re. same and strategy for mediation; research re. fuel reimbursements; review detailed notes re. joint employer theory of liability re. CUI; draft email re. application of Section 7(i) to damages: research re. 7(i) for SFS case. | 700 | 3.4 | 2380.00 | 0.0 | 0.00 | 3.4 | 2,380.00 | B&S | ADR |
| 5/18/2016 | O Melehy | Speaking with Judge Legg and co-counsel about the mediation. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 5/18/2016 | O Melehy | Speaking with co-counsel about the mediation and strategy. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 5/18/2016 | J Espo | read Comcast case | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 5/18/2016 | J Espo | Conference call with Judge Legg and plaintiffs' counsel re: mediation | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | ADR |
| 5/18/2016 | J Espo | Follow up call with co-counsel; look for photo of ID | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 5/18/2016 | R Wood | Prepare for mediation including call with J. Legg; research case law re. 7(i); review employee notes and draft summary; draft discovery and trial plan; draft emails with Jams. | 500 | 6.8 | 3400.00 | 0.7 | 350.00 | 6.1 | 3,050.00 | B&S | ADR |
| 5/18/2016 | K Slovinac | Review 7(i) issues for impact on damages. | 225 | 1.2 | 270.00 | 0.0 | 0.00 | 1.2 | 270.00 | B&S | ADR |
| 5/19/2016 | S Smith | Prepare for mediation; travel to DC for mediation; prepare opening statement for mediation. | 700 | 6.1 | 4270.00 | 1.5 | 1,050.00 | 4.6 | 3,220.00 | B&S | ADR |
| 5/19/2016 | J Espo | Start reading Mttai case | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | ADR |
| 5/19/2016 | R Wood | Research 7(i) and review cases; prepare for mediation. | 500 | 7.0 | 3500.00 | 0.0 | 0.00 | 7.0 | 3,500.00 | B&S | ADR |
| 5/19/2016 | K Slovinac | Prepare 7i damages. | 225 | 4.7 | 1057.50 | 0.0 | 0.00 | 4.7 | 1,057.50 | B&S | ADR |
| 5/20/2016 | S Smith | Conference with K. Slovinac re. damage chart issues; attend mediation; travel to St. Pete. | 700 | 11.4 | 7980.00 | 2.5 | 1,750.00 | 8.9 | 6,230.00 | B&S | ADR |
| 5/20/2016 | O Melehy | Attending the mediation. | 625 | 5.4 | 3375.00 | 0.0 | 0.00 | 5.4 | 3,375.00 | M&A | ADR |
| 5/20/2016 | O Melehy | Traveling to and from the mediation. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | ADR |
| 5/20/2016 | J Espo | Mediation with judge Legg | 595 | 4.5 | 2677.50 | 0.0 | 0.00 | 4.5 | 2,677.50 | BG&L | ADR |
| 5/20/2016 | R Wood | Attend mediation; return to Clearwater. | 500 | 8.5 | 4250.00 | 8.5 | 4,250.00 | 0.0 | 0.00 | B&S | ADR |
| 5/20/2016 | R Porter | Conversation with Mr. Melehy regarding mediation result. | 425 | 0.2 | 85.00 | 0.2 | 85.00 | 0.0 | 0.00 | M&A | ADR |
| 5/20/2016 | K Slovinac | Conference with S. Smith re. damages. | 225 | 0.4 | 90.00 | 0.0 | 0.00 | 0.4 | 90.00 | B&S | ADR |
| 5/23/2016 | S Smith | Correspondence with Judge Legg re. mediation. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/24/2016 | R Wood | Begin drafting letter to Judge Legg. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | ADR |
| 5/25/2016 | J Espo | Review letter to J. Legg; e-mail other counsel re: phone call | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/25/2016 | R Wood | Draft and revise letter to Judge Legg; confer with S. Smith re. strategy and draft email to O. Melehy, J. Espo. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | ADR |
| 5/26/2016 | O Melehy | Speaking to co-counsel about settlement strategy. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | ADR |
| 5/26/2016 | CLowe | Edit letter to mediator. | 150 | 0.3 | 45.00 | 0.0 | 0.00 | 0.3 | 45.00 | B&S | ADR |
| 5/27/2016 | S Smith | Conference with co-counsel re. strategy for pursuing case. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/27/2016 | J Espo | Conference call with counsel re: update on case and settlement talks | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2016 | B Lierman | Discuss case with Joseph B. Espo | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 5/27/2016 | R Wood | Conference with S. Smith re. strategy: call with co-counsel. | 500 | 0.4 | 200.00 | 0.4 | 200.00 | 0.0 | 0.00 | B&S | ADR |
| 5/31/2016 | S Smith | Draft email to N. Nesbitt re. mediation demand. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 5/31/2016 | R Wood | Draft emails to and from Judge Legg. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | ADR |
| 5/31/2016 | R Wood | Revise and review draft decs. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | Motions Practice |
| 6/7/2016 | S Smith | Conference with co-counsel re. strategy for preparing declaration for class cert. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 6/8/2016 | O Melehy | Reviewing the complaint in Yafet Geday v. CU Employment, Inc. and drafting email to co-counsel enclosing certain papers filed in the case. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Case Development |
| 6/8/2016 | O Melehy | Reviewing and editing the client letter informing them about the case and requesting contact. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 6/8/2016 | O Melehy | Modifying sample declaration for motion for preliminary class certification. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 6/8/2016 | J Espo | Conference call with counsel about how to proceed, division of work | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 6/8/2016 | J Espo | Edit letter | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 6/8/2016 | B Lierman | Call with Joseph B. Espo and others | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Case Development |
| 6/8/2016 | B Lierman | Draft letter and send to Joseph B. Espo for editing; review case file. | 525 | 1.0 | 525.00 | 1.0 | 525.00 | 0.0 | 0.00 | BG&L | Case Development |
| 6/8/2016 | R Wood | Revise letter to clients. | 500 | 0.5 | 550.00 | 0.2 | 100.00 | 0.3 | 150.00 | B&S | Case Development |
| 6/8/2016 | R Wood | Declaration assignments; teleconference with co-counsel. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | Case Development |
| 6/8/2016 | B Thompkinson | Review and edit proposed letter to clients | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Case Development |
| 6/9/2016 | S Smith | Edit clients update letter; research re CUI. | 700 | 0.4 | 280.00 | 0.2 | 140.00 | 0.2 | 140.00 | B&S | Case Development |
| 6/9/2016 | J Espo | Review CUI D.C. file on Pacer; e-mail co-counsel with results and e-mail co-counsel re: mistake in call chart and revision of assignments | 595 | 1.3 | 773.50 | 0.0 | 0.00 | 1.3 | 773.50 | BG&L | Case Development |
| 6/9/2016 | B Thompkinson | Review and edit letter to clients and opt-ins; draft letter to potential opt-ins; review and update spreadsheet of clients/opt-ins; conferences with Elizabeth Suero and Joseph B. Espo re: letter to clients/opt-ins; edit opt-in forms for potential new opt-ins; review e-mail from Omar Melehy re: potential new opt-ins | 265 | 1.8 | 477.00 | 0.0 | 0.00 | 1.8 | 477.00 | BG&L | Case Development |
| 6/9/2016 | B Thompkinson | Finalize letters to potential opt-ins | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 6/9/2016 | B Thompkinson | Draft letter to client | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 6/9/2016 | B Thompkinson | Bates label documents; create document log | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Pleadings |
| 6/13/2016 | R Wood | Draft intake questionnaire; pull DC CUI case with C. Mehri. | 500 | 1.2 | 600.00 | 0.0 | 0.00 | 1.2 | 600.00 | B&S | Case Development |
| 6/15/2016 | B Lierman | E-mail with Barbara G. Thompkinson and Joseph B. Espo re calls to plaintiffs | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 6/15/2016 | B Thompkinson | E-mail with Brooke E. Lierman and Joseph B. Espo re: calling clients; review spreadsheet of clients and draft declaration; review script for calls with opt ins | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 6/17/2016 | O Melehy | Meeting with law clerk David Engstrom regarding class action declarations. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 6/17/2016 | O Melehy | Speaking to client about the declaration he will need to sign because he called to inquire about the status of the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 6/17/2016 | R Wood | Conference call with co-counsel; revise spreadsheet to O. Melehy. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 6/17/2016 | R Porter | Conversation with Mr. Engstrom regarding obtaining affidavits from clients regarding case. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 6/17/2016 | B Thompkinson | Email to counsel re opt-ins who worked for both  CUI and SFS | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/17/2016 | D Engstrom | Meeting with Omar Melehy regarding class action declarations. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2016 | D Engstrom | Review and organize class action declaration assignments. | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Motions Practice |
| 6/17/2016 | D Engstrom | Review case documents and begin preparing and organizing affidavit. | 180 | 1.0 | 180.00 | 0.0 | 0.00 | 1.0 | 180.00 | M&A | Motions Practice |
| 6/20/2016 | R Wood | Call to opt-ins and confer with R. Morris, D. Freeman, draft decs for R. Morris and E. Harris. | 500 | 2.7 | 1350.00 | 0.0 | 0.00 | 2.7 | 1,350.00 | B&S | Motions Practice |
| 6/20/2016 | D Engstrom | Telephone call to Christopher Poles regarding declaration. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Motions Practice |
| 6/20/2016 | D Engstrom | Begin preparing and organizing declarations. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Motions Practice |
| 6/21/2016 | D Engstrom | Telephone conversation with Troy Hawkins regarding information about the nature of his work at CUI and SFS for the purpose of drafting a declaration. | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Motions Practice |
| 6/21/2016 | D Engstrom | Continue preparing and organizing declarations. | 180 | 1.3 | 234.00 | 0.0 | 0.00 | 1.3 | 234.00 | M&A | Motions Practice |
| 6/21/2016 | D Engstrom | Telephone conversation with John Poles regarding information for declaration. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Motions Practice |
| 6/22/2016 | R Wood | Telephone conference with M. Williams. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | Motions Practice |
| 6/22/2016 | D Engstrom | Continue preparing and organizing declarations. | 180 | 0.7 | 126.00 | 0.0 | 0.00 | 0.7 | 126.00 | M&A | Motions Practice |
| 6/22/2016 | D Engstrom | Telephone call to Mr. Borden regarding his declaration. Memorandum to File. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Motions Practice |
| 6/22/2016 | D Engstrom | Telephone conversation with Courtney Wilson regarding declaration. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Motions Practice |
| 6/23/2016 | D Engstrom | Telephone call to Steven Borden regarding his declaration. | 180 | 0.5 | 90.00 | 0.0 | 0.00 | 0.5 | 90.00 | M&A | Motions Practice |
| 6/23/2016 | D Engstrom | Continue preparing and organizing declarations. | 180 | 0.4 | 72.00 | 0.0 | 0.00 | 0.4 | 72.00 | M&A | Motions Practice |
| 6/24/2016 | O Melehy | Reviewing draft declaration of Hawkins. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Motions Practice |
| 6/24/2016 | B Thompkinson | Conference with Joseph B. Espo re: employees who have not signed opt-ins | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/24/2016 | D Engstrom | Continue preparing declarations. | 180 | 0.9 | 162.00 | 0.0 | 0.00 | 0.9 | 162.00 | M&A | Motions Practice |
| 6/27/2016 | J Espo | Telephone call with Steve Borden for declaration | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 6/27/2016 | J Espo | E-mail Omar's law clerk re declarations | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 6/27/2016 | B Lierman | Edit two declarations; review and organize spreadsheet; review questionnaire and prepare for calls | 525 | 1.0 | 525.00 | 0.0 | 0.00 | 1.0 | 525.00 | BG&L | Motions Practice |
| 6/27/2016 | D Engstrom | Correspond via e-mail with Omar Melehy and Joe Espo regarding declaration assignments. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Motions Practice |
| 6/28/2016 | J Espo | Draft Boyd declaration | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 6/28/2016 | J Espo | Conference with Barb re: missing opt-in form | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 6/28/2016 | J Espo | Telephone call with Marcus Williams | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 6/28/2016 | J Espo | Scheduling and editing declarations | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 6/28/2016 | J Espo | Call with James Boyd for declaration | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 6/28/2016 | J Espo | Edit Marcus Williams' declaration | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 6/28/2016 | B Lierman | Intake questionnaire for I. Conteh; review previous declarations for background information | 525 | 1.0 | 525.00 | 0.0 | 0.00 | 1.0 | 525.00 | BG&L | Case Development |
| 6/28/2016 | B Thompkinson | Review and edit declarations | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 6/28/2016 | B Thompkinson | Review and edit declarations; review opt-ins and agreements signed by clients; emails with counsel re: opt-ins, agreements and draft declarations; review and update spreadsheet of client information; draft second consent for filing opt-ins | 265 | 2.3 | 609.50 | 0.0 | 0.00 | 2.3 | 609.50 | BG&L | Motions Practice |
| 6/28/2016 | B Thompkinson | Look up property where Sharif lives; e-mail counsel re; same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 6/29/2016 | O Melehy | Speaking to Joe Espo about a scheduling order in the case. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 6/29/2016 | O Melehy | Meeting with Saidu Koroma to discuss his declaration and making changes to declaration to conform to his testimony. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2016 | O Melehy | Speaking with Joe Espo and Brooke Lierman about the declaration of Saidu Koroma. | 625 | 0.3 | 187.50 | 0.3 | 187.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 6/29/2016 | O Melehy | Reviewing, editing and revising Steven Borden's declaration. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 6/29/2016 | J Espo | Telephone call with Omar re: schedule | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 6/29/2016 | J Espo | Talk with Omar re: schedule | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/29/2016 | J Espo | Edit Declaration for Koroma | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 6/29/2016 | J Espo | Telephone call with Omar re: Komeh's Declaration | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 6/29/2016 | J Espo | Send Williams declaration back to Rachael | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 6/29/2016 | B Lierman | Phone call with Saidu Koroma; pull docket sheet; share with Joseph B. Espo/Barbara G. Thompkinson; edit declaration; edit declaration and discuss with Joseph B. Espo; phone call with S. Koroma re office; phone call and e-mail with O. Melehy | 525 | 2.0 | 1050.00 | 0.5 | 262.50 | 1.5 | 787.50 | BG&L | Case Development |
| 6/29/2016 | B Lierman | Review S. Koroma paystubs and send to Barbara G. Thompkinson for filing and labeling; review final declaration | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Motions Practice |
| 6/29/2016 | B Lierman | Review declarations; draft I. Conteh declaration and send to co-counsel | 525 | 1.0 | 525.00 | 0.0 | 0.00 | 1.0 | 525.00 | BG&L | Motions Practice |
| 6/29/2016 | A Balashov | File and execute service of Notice of Voluntary Dismissal file in Prince George's County District Court by Mr. Koroma. | 350 | 0.5 | 175.00 | 0.0 | 0.00 | 0.5 | 175.00 | M&A | Case Development |
| 6/29/2016 | B Thompkinson | Update plaintiff spreadsheet with new client information; update declaration assignments spreadsheet; e-mail to counsel | 265 | 0.6 | 159.00 | 0.3 | 79.50 | 0.3 | 79.50 | BG&L | Case Development |
| 6/29/2016 | B Thompkinson | Review and edit Conteh Declaration; e-mail with Brooke E. Lierman re: same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 6/29/2016 | B Thompkinson | Call with Dwayne Johnson and e-mail to Brooke E. Lierman and Joseph B. Espo re: same | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 6/30/2016 | S Smith | Edit declarations for case; draft emails re. same. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/30/2016 | O Melehy | Reviewing and revising declaration of Steven Borden while speaking to him about it. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Motions Practice |
| 6/30/2016 | O Melehy | Drafting email to co-counsel regarding the declaration of Steve Borden. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 6/30/2016 | J Espo | Edit declaration; figure out who is missing | 595 | 0.5 | 297.50 | 0.3 | 178.50 | 0.2 | 119.00 | BG&L | Motions Practice |
| 6/30/2016 | J Espo | Review declaration from Barb, review pay stubs from client | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 6/30/2016 | J Espo | Answer emails about earlier declarations | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 6/30/2016 | J Espo | Call Isaac Pennix, check Mobile Rev motion for detail of what is needed | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 6/30/2016 | R Wood | Draft email to K. Hinton. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 6/30/2016 | B Thompkinson | Review and edit Boyd Declaration | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/30/2016 | B Thompkinson | Finalize Second Notice of Filing Consents; e-mail to Omar Melehy | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 6/30/2016 | B Thompkinson | Draft Declaration of Dwayne Johnson; email to Joseph B. Espo with same; e-mail with Omar Melehy and conference with Joseph B. Espo re: following up with potential opt-ins | 265 | 1.3 | 344.50 | 0.3 | 79.50 | 1.0 | 265.00 | BG&L | Motions Practice |
| 6/30/2016 | B Thompkinson | Label and log in documents from client and e-mail to Joseph B. Espo with same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/30/2016 | D Engstrom | Review and organize draft declarations. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Motions Practice |
| 7/1/2016 | O Melehy | Speaking with Steven Borden about his declaration. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 7/1/2016 | J Espo | Call Pennix home and cell, no answer | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 7/1/2016 | R Wood | Finalize decs; email A. Adams; begin draft motion for conditional cert. | 500 | 4.5 | 2250.00 | 0.0 | 0.00 | 4.5 | 2,250.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 7/1/2016 | E Danqahu-Brobby | Follow up with Bangura, Packer and Sesay regarding opt in forms, memorandum to file | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Case Development |
| 7/1/2016 | CLowe | Draft letter to R. Morris re dec. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Motions Practice |
| 7/5/2016 | O Melehy | Drafting email to co-counsel enclosing the declaration from a witness. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 7/6/2016 | R Wood | Draft motion for conditional certification; teleconference with J. Espo. | 500 | 8.2 | 4100.00 | 0.0 | 0.00 | 8.2 | 4,100.00 | B&S | Motions Practice |
| 7/7/2016 | S Smith | Edit 216(b) motion. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Motions Practice |
| 7/7/2016 | O Melehy | Speaking with Dwayne Johnson about the status of the case. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 7/7/2016 | O Melehy | Reviewing Notice of Voluntary Dismissal for Saidu Koroma and emailing it to co-counsel. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 7/7/2016 | R Wood | Draft motion for conditional certification; draft email re. no response. | 500 | 3.8 | 1900.00 | 0.2 | 100.00 | 3.6 | 1,800.00 | B&S | Motions Practice |
| 7/8/2016 | S Smith | Research case law re. motion for conditional cert; draft detailed memo re. same for revising 216(b) motion; edit revised decl. | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Motions Practice |
| 7/8/2016 | R Wood | Conference with S. Smith in person and via email re. 216(b) motion; draft letter to A. Adams; send email to defendant re. response: research law for 216(b); draft revised dec; review notes, summarize and revise. | 500 | 5.2 | 2600.00 | 0.0 | 0.00 | 5.2 | 2,600.00 | B&S | Motions Practice |
| 7/10/2016 | O Melehy | Speaking to Mr. Koroma about mail he received from this office. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 7/11/2016 | B Thompkinson | E-mail with Brooke E. Lierman re: Conteh Declaration; review declaration | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 7/12/2016 | E Danqahu-Brobby | Follow up with Bangura, Packer and Sesay regarding opt in forms, memorandum to file | 180 | 0.4 | 72.00 | 0.0 | 0.00 | 0.4 | 72.00 | M&A | Case Development |
| 7/13/2016 | J Espo | Attempt to reach Pennix | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Case Development |
| 7/14/2016 | O Melehy | Making changes to amended draft declaration to support motion for preliminary certification. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 7/14/2016 | O Melehy | Reviewing and responding to email from Rachael Wood regarding amended draft declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 7/14/2016 | R Wood | Draft emails re. tolling to defendant; draft emails with co-counsel re. new decs. | 500 | 0.5 | 250.00 | 0.2 | 100.00 | 0.3 | 150.00 | B&S | Case Development |
| 7/14/2016 | B Thompkinson | Emails to Manuel Lopez, Sam Smith and Omar Melehy re: quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 7/15/2016 | B Thompkinson | Review draft declaration | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 7/15/2016 | M Lenguyen | Review and prepare fees spreadsheet between April 2016 and June 2016. | 180 | 0.4 | 72.00 | 0.4 | 72.00 | 0.0 | 0.00 | M&A | Fee Petition |
| 7/18/2016 | S Smith | Review letter re. settlement counter offer and confer with R. Wood re. counter offer. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 7/18/2016 | J Espo | Read settlement proposal | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 7/18/2016 | R Wood | Respond to defendant email re. tolling and confer re. response. | 500 | 0.4 | 200.00 | 0.2 | 100.00 | 0.2 | 100.00 | B&S | ADR |
| 7/18/2016 | R Porter | Review attorney's fees spreadsheet for use in Quarterly Report. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 7/18/2016 | M Lenguyen | Review and prepare attorney's fees and costs up to June 30, 2016. | 180 | 0.3 | 54.00 | 0.3 | 54.00 | 0.0 | 0.00 | M&A | Case Development |
| 7/19/2016 | S Smith | Review and respond to emails re. tolling and stay issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 7/19/2016 | J Espo | Read information on Section 7(i) exemption | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 7/19/2016 | J Espo | Review Butler case from Defendant's settlement letter | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 7/19/2016 | J Espo | Read remaining cases in settlement letter from Baker Donelson | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 7/19/2016 | J Espo | Re-review and respond to our side re: Baker Donelson offer letter in SFS | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2016 | R Wood | Draft email to defendants re. demand and review demand; review damages. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | ADR |
| 7/20/2016 | R Wood | Conference with S. Smith re. demand; case review. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | ADR |
| 7/20/2016 | E Danqahu-Brobby | Perform client intake for Christna Miller | 180 | 0.4 | 72.00 | 0.0 | 0.00 | 0.4 | 72.00 | M&A | Case Development |
| 7/20/2016 | M Lenguyen | Review and prepare Opt-In form and Retainer Agreement for new plaintiff, Christna Miller. | 180 | 0.4 | 72.00 | 0.4 | 72.00 | 0.0 | 0.00 | M&A | Case Development |
| 7/22/2016 | T Givens | Conference with R Wood re motion for conditional certification and review current draft of same. | 500 | 2.2 | 1100.00 | 2.2 | 1,100.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 7/22/2016 | R Wood | Review production from defendants. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Written Discovery |
| 7/25/2016 | J Espo | T/c with Rachael re: current work for cases | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 7/25/2016 | J Espo | Review documents from SFS sent by Rachael | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 7/27/2016 | T Givens | Review draft motion for conditional certification. | 500 | 0.8 | 400.00 | 0.8 | 400.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 7/28/2016 | S Smith | Conference with N. Smith re. analysis of data produced by SFS and CUi. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 7/29/2016 | J Espo | Return telephone call to Courtney Wilson, update him on case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 7/29/2016 | T Givens | Research and drafting of motion for conditional certification. | 500 | 4.1 | 2058.50 | 4.1 | 2,058.50 | 0.0 | 0.00 | B&S | Motions Practice |
| 7/29/2016 | T Givens | Research and drafting of motion for conditional certification. | 500 | 4.8 | 2400.00 | 4.8 | 2,400.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 7/29/2016 | B Thompkinson | Update client information spreadsheet with new address information for clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 8/1/2016 | T Givens | Research and drafting of motion for conditional certification. | 500 | 7.5 | 3750.00 | 7.5 | 3,750.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 8/1/2016 | R Wood | Conference with S. Smith, N. Smith re. calculations. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 8/2/2016 | R Wood | Revise and edit motion for cert. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | Motions Practice |
| 8/2/2016 | B Thompkinson | E-mail to Sam Smith and Rachael Wood re: fees needed | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 8/3/2016 | R Porter | Call and leave message for Ms. Held regarding settlement. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | ADR |
| 8/3/2016 | R Porter | Conversation with client about negotiation status. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | ADR |
| 8/3/2016 | B Thompkinson | Conference with Elizabeth Suero re: letter to Koroma | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/4/2016 | S Smith | Conference with N. Smith, R. Wood re. analysis of defendants' counter offer. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 8/9/2016 | O Melehy | Reviewing email communication between counsel regarding potential settlement discussions and moving forward with the litigation. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 8/9/2016 | J Espo | Respond to Rachel's e-mail re: Judge Messitte | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/9/2016 | J Espo | Check docket; e-mail Rachael re: what to do in case | 595 | 0.3 | 178.50 | 0.2 | 119.00 | 0.1 | 59.50 | BG&L | Case Development |
| 8/9/2016 | J Espo | Emails to co-counsel and Kathryn | 595 | 0.8 | 476.00 | 0.5 | 297.50 | 0.3 | 178.50 | BG&L | Case Development |
| 8/9/2016 | R Wood | Conference | 500 | 0.4 | 200.00 | 0.4 | 200.00 | 0.0 | 0.00 | B&S | ADR |
| 8/9/2016 | R Porter | Correspondence from Dwayne Johnson regarding CUI's failure to pay final paycheck. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/10/2016 | S Smith | Review status report. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 8/10/2016 | J Espo | Letter to J. Messitte re: scheduling | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/11/2016 | R Porter | Review Status Report. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 8/12/2016 | S Smith | Review explanation of damages and confer with N. Smith re. same. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 8/12/2016 | R Wood | Telephone conference with Kathryn re. data. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 8/12/2016 | R Porter | Review Court's order regarding Status Report and calendar new deadlines. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 8/15/2016 | S Smith | Conference with N. Smith, R. Wood re damage analysis. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | ADR |
| 8/16/2016 | S Smith | Draft email re. data analysis. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 8/16/2016 | J Weber | Review emails from leave | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/16/2016 | R Wood | Draft emails re. data calculations. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2016 | S Smith | Review detailed spreadsheet of damages. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 8/18/2016 | O Melehy | Speaking to John Poles about the status of the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 8/22/2016 | S Smith | Draft email to N. Smith re. damage calculations; review revised analysis. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | ADR |
| 8/24/2016 | S Smith | Conference with R. Wood, N. Smith re. strategy for damage calculations. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 8/24/2016 | N Smith | Analyze damages for case | 225 | 7.8 | 1755.00 | 0.0 | 0.00 | 7.8 | 1,755.00 | B&S | ADR |
| 8/25/2016 | S Smith | Edit conditional cert motion. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Motions Practice |
| 8/25/2016 | T Givens | Review S Smith's edits to draft motion for conditional certification and correspondence with S Smith and R Wood re 7(i) issue. | 500 | 0.8 | 400.00 | 0.8 | 400.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 8/25/2016 | R Wood | Finalize SFS conditional cert and dec. | 500 | 0.7 | 350.00 | 0.0 | 0.00 | 0.7 | 350.00 | B&S | Motions Practice |
| 8/26/2016 | O Melehy | Reviewing, editing and revising motion for class certification. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Motions Practice |
| 8/26/2016 | J Espo | Review motion for conditional certification | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 8/30/2016 | R Wood | Draft emails re. assignments. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 8/31/2016 | S Smith | Conference with R. Wood, N. Smith re. revised damages. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 8/31/2016 | R Wood | Draft email to S. Smith re. data. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | ADR |
| 8/31/2016 | N Smith | Revise damage analysis | 225 | 7.0 | 1575.00 | 0.0 | 0.00 | 7.0 | 1,575.00 | B&S | ADR |
| 9/1/2016 | O Melehy | Speaking to Troy Hawkins about his declaration to verify its accuracy. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 9/1/2016 | O Melehy | Speaking to Courtney Lemar Wilson about his declaration to verify its accuracy. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 9/1/2016 | O Melehy | Drafting declaration of James Herbert Boyd. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Motions Practice |
| 9/1/2016 | O Melehy | Drafting amended declaration of Troy Hawkins. | 625 | 0.9 | 562.50 | 0.0 | 0.00 | 0.9 | 562.50 | M&A | Motions Practice |
| 9/1/2016 | O Melehy | Speaking to John Christopher Poles about his amended declaration to verify its accuracy. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 9/1/2016 | R Wood | Draft emails with co-counsel re. decs. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Motions Practice |
| 9/2/2016 | S Smith | Edit damage analysis and draft email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 9/2/2016 | O Melehy | Speaking with Steven Borden about his declaration to verify its accuracy. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Motions Practice |
| 9/2/2016 | O Melehy | Reviewing time records of various declarants to determine whether there were documentary verifiable periods when they did not receive minimum wage. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 9/2/2016 | B Lierman | Review emails from OV Melehy re declarations; call and update Jessica P. Weber re case; e-mail Joseph B. Espo re declarations | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Case Development |
| 9/2/2016 | R Wood | Draft demand letter. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | ADR |
| 9/2/2016 | R Wood | Review decs. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | Motions Practice |
| 9/3/2016 | J Espo | Motion for collective action - declarations | 595 | 2.1 | 1249.50 | 0.0 | 0.00 | 2.1 | 1,249.50 | BG&L | Motions Practice |
| 9/6/2016 | O Melehy | Reviewing Koroma Draft Declaration. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Drafting email to co-counsel about the Declaration of Koroma. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Reviewing and responding to email from co-counsel regarding the declarations in support of motion for preliminary certification. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Drafting email to co-counsel regarding the declarations. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Drafting email to co-counsel concerning the contents of certain declarations in reference to failing to pay minimum wage. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Making changes to declarations of Hawkins, Wilson, Poles and Borden in response to comments from co-counsel. | 625 | 0.9 | 562.50 | 0.0 | 0.00 | 0.9 | 562.50 | M&A | Motions Practice |
| 9/6/2016 | O Melehy | Drafting emails to Borden, Hawkins and Wilson regarding their amended declarations. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2016 | J Espo | Review answer | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Pleadings |
| 9/6/2016 | B Lierman | Review emails and new declarations briefly; e-mail with Joseph B. Espo re assigned declarations; e-mail Omar prior version of Boyd declaration; call D. Johnson; speak with J. Boyd; edit declarations | 525 | 0.8 | 420.00 | 0.3 | 157.50 | 0.5 | 262.50 | BG&L | Motions Practice |
| 9/6/2016 | R Wood | Draft emails re. decs; draft email re. extension. | 500 | 0.9 | 2100.00 | 0.5 | 250.00 | 0.4 | 200.00 | B&S | ADR |
| 9/6/2016 | R Wood | Finalize demand letter; teleconference with N. Smith re. data. | 500 | 3.3 | 1650.00 | 0.0 | 0.00 | 3.3 | 1,650.00 | B&S | ADR |
| 9/6/2016 | R Porter | Review Defendants' Answer. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/6/2016 | R Porter | Review Defendants' Corporate Disclosure. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/6/2016 | B Thompkinson | Review and edit declarations; e-mail to Joseph B. Espo with same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Pleadings |
| 9/6/2016 | B Thompkinson | Review and additional editing of declarations; conference and e-mail with Joseph B. Espo re: same; e-mail to counsel with same | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Pleadings |
| 9/7/2016 | S Smith | Edit demand letter. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 9/7/2016 | O Melehy | Reviewing opt-in form and retainer agreement for Christina Miller. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 9/7/2016 | O Melehy | Drafting email to co-counsel regarding the retainer agreement and opt-in form for Christina Miller. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Case Development |
| 9/7/2016 | O Melehy | Reviewing and editing proposed demand letter drafted by Rachael Wood. | 625 | 0.3 | 187.50 | 0.3 | 187.50 | 0.0 | 0.00 | M&A | ADR |
| 9/7/2016 | O Melehy | Telephone calls to Hawkins, Poles, Borden and Wilson following up on the email concerning their declarations. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Motions Practice |
| 9/7/2016 | O Melehy | Reviewing email from Courtney Wilson containing his signed declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/7/2016 | O Melehy | Drafting email to co-counsel enclosing Courtney Wilson's signed declaration. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 9/7/2016 | J Espo | Telephone call with Ishmael | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 9/7/2016 | J Espo | Telephone call with Dwayne Johnson re: declaration | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 9/7/2016 | J Espo | Edit Johnson declaration | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 9/7/2016 | J Espo | Draft notice for collective action | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 9/7/2016 | J Espo | Finish notice for collective action | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 9/7/2016 | J Espo | Edit Conteh declaration for motion to certify | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 9/7/2016 | J Espo | Declarations, edit Notice, review settlement letter, emails with co-counsel on all | 595 | 1.1 | 654.50 | 0.3 | 178.50 | 0.8 | 476.00 | BG&L | Motions Practice |
| 9/7/2016 | B Lierman | Call to D. Johnson; Voice mail message from same; e-mail with updated contact information; confer with Joseph B. Espo re declaration; edit D. Johnson declaration; confer with Joseph B. Espo re same; send Boyd and Johnson declarations to team | 525 | 1.1 | 577.50 | 0.0 | 0.00 | 1.1 | 577.50 | BG&L | Motions Practice |
| 9/7/2016 | R Wood | Draft emails re. disclosure filing; finalize demand letter and calculations; draft emails re. decs; draft emails re. opt-in Miller; review and edit notice. | 500 | 4.6 | 2300.00 | 0.2 | 100.00 | 4.4 | 2,200.00 | B&S | ADR |
| 9/7/2016 | R Porter | Draft and electronically file Notice of Consent to Opt-In for Christa Miller. | 425 | 0.4 | 170.00 | 0.0 | 0.00 | 0.4 | 170.00 | M&A | Motions Practice |
| 9/7/2016 | B Thompkinson | Review and edit declaration | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 9/8/2016 | J Espo | Call Nikki re: overdue answer | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Pleadings |
| 9/8/2016 | J Espo | Review edits to notice | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 9/8/2016 | R Wood | Telephone conference with plaintiffs re. decs; teleconference with E. Harris; revise dec to E. Harris; draft email re. R. Morris; draft email to opt-in plaintiffs; finalize demand letter. | 500 | 2.3 | 1150.00 | 0.0 | 0.00 | 2.3 | 1,150.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2016 | B Thompkinson | E-mail with counsel re: Rodney Morris; e-mail and call with Joseph B. Espo re: same; review emails re: Mr. Morris's request to be removed from case; check phone numbers for Mr. Morris | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Pleadings |
| 9/8/2016 | B Thompkinson | Review and edit Notice of Collective Action | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 9/9/2016 | O Melehy | Drafting email to co-counsel regarding declaration of Steven Borden. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/12/2016 | R Wood | Finalize E. Harris dec. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Motions Practice |
| 9/12/2016 | B Thompkinson | Review and edit Harris declaration | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 9/14/2016 | S Smith | Review answer to complaint. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Pleadings |
| 9/14/2016 | J Espo | Review Answer | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Pleadings |
| 9/14/2016 | J Espo | Research on Motion to Strike defenses | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 9/15/2016 | J Espo | Review which declarations have been sent out for signature | 595 | 0.4 | 238.00 | 0.4 | 238.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/15/2016 | J Espo | Draft letter to Nikki re: Answer and Affirmative Defenses | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 9/15/2016 | J Espo | T/c with Rachael re: SFS's Answer | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 9/15/2016 | R Wood | Review Mo's seafood case. | 500 | 0.7 | 350.00 | 0.3 | 150.00 | 0.4 | 200.00 | B&S | Motions Practice |
| 9/15/2016 | R Porter | Review Defendants' Answer to Complaint. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 9/16/2016 | O Melehy | Reviewing draft letter to opposing counsel regarding rule 11 violations. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/16/2016 | O Melehy | Drafting email to co-counsel regarding the decision of Hickey v. Scott, 738 F.Supp.2d 55 (DDC 2010) regarding a Rule 11 finding in relation to a fraud counter-claim. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/16/2016 | J Espo | Review Hickey case re affirmative defenses | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 9/16/2016 | J Espo | Final proof of letter to Nikki re: affirmative defenses | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 9/16/2016 | J Weber | Review and edit Joseph B. Espo's letter to opposing counsel re: frivolous affirmative defenses | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/16/2016 | B Thompkinson | Review and edit letter to Nesbitt re: answer to complaint | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 9/20/2016 | J Espo | Memo in support of motion to strike affirmative defenses | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | Motions Practice |
| 9/20/2016 | J Espo | Motion to strike, memo | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 9/21/2016 | O Melehy | Speaking to Troy Hawkins about his declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/21/2016 | O Melehy | Speaking to James Herbert Boyd about his declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/21/2016 | O Melehy | Speaking to Barb Thompkinson about the Boyd Declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/21/2016 | O Melehy | Drafting email to co-counsel about and enclosing the declaration of Troy Hawkins. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/21/2016 | O Melehy | Drafting email to co-counsel informing them of the progress we have made on obtaining the executed declaration. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/21/2016 | B Lierman | E-mail with Joseph B. Espo and Barbara G. Thompkinson re declarations; draft cover letters and ask Shemeka K. Eldridge to send out declarations; e-mail clients declarations to sign and send back | 525 | 0.5 | 262.50 | 0.0 | 0.00 | 0.5 | 262.50 | BG&L | Motions Practice |
| 9/21/2016 | B Thompkinson | Call with Omar Melehy and e-mail to Joseph B. Espo and Brooke E. Lierman re: Mr. Boyd | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 9/21/2016 | E Danqahu-Brobby | Telephone call from John Poles, email amended declaration to him. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Motions Practice |
| 9/22/2016 | O Melehy | Speaking to the client Steve Borden to update him about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 9/22/2016 | O Melehy | Reviewing email from Courtney Wilson containing evidence and forwarding it to co-counsel. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 9/22/2016 | O Melehy | Reviewing customer notification prepared by CUI representing the Courtney Wilson was a CUI employee. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2016 | O Melehy | Reviewing email communication between counsel about a motion to strike a portion of the answer alleging fraud. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 9/22/2016 | J Espo | E-mail counsel re: Nikki's response to letter about defenses | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 9/22/2016 | J Espo | Motion to strike editing | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 9/22/2016 | J Weber | Review emails between co-counsel re: additional facts re: Courtney Wilson | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/22/2016 | J Weber | Review and edit motion to strike affirmative defenses | 525 | 1.3 | 682.50 | 0.0 | 0.00 | 1.3 | 682.50 | BG&L | Motions Practice |
| 9/22/2016 | B Thompkinson | Review and edit motion to strike and memorandum in support | 265 | 1.6 | 424.00 | 0.0 | 0.00 | 1.6 | 424.00 | BG&L | Motions Practice |
| 9/23/2016 | O Melehy | Drafting email to co-counsel enclosing declaration of John C. Poles. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 9/23/2016 | J Espo | Send Dwayne Johnson declaration | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 9/23/2016 | J Weber | Review Dwayne Johnson's declaration | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/26/2016 | O Melehy | Reviewing email communication from Judge Legg to Joe Espo and Joe Espo to Judge Legg regarding settlement. | 625 | 0.1 | 62.50 | 0.1 | 62.50 | 0.0 | 0.00 | M&A | ADR |
| 9/26/2016 | J Espo | Call J. Boyd, send out another copy of his Declaration | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 9/26/2016 | J Espo | Motion for Conditional Certification; emails with Rachael re: exhibits and Declaration from Boyd | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 9/26/2016 | J Weber | Review emails between co-counsel re: negotiations; conditional cert motion | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 9/26/2016 | R Wood | Review and edit motion to strike. | 500 | 3.0 | 3200.00 | 0.5 | 250.00 | 2.5 | 1,250.00 | B&S | Motions Practice |
| 9/26/2016 | R Wood | Add cites to memo re. cert; review and edit motion for cert. | 500 | 3.4 | 1700.00 | 2.0 | 1,000.00 | 1.4 | 700.00 | B&S | Motions Practice |
| 9/26/2016 | B Thompkinson | Review and edit motion for cert | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 9/27/2016 | R Wood | Continue reading citations to cert memorandum. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | Motions Practice |
| 9/28/2016 | O Melehy | Reviewing and editing declaration of Antoine Adams. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 9/28/2016 | R Wood | Draft motion to strike, continue review and edit. | 500 | 1.4 | 700.00 | 0.0 | 0.00 | 1.4 | 700.00 | B&S | Motions Practice |
| 9/28/2016 | R Wood | Teleconference with A. Adams and draft dec. | 500 | 1.9 | 950.00 | 0.0 | 0.00 | 1.9 | 950.00 | B&S | Motions Practice |
| 9/28/2016 | B Thompkinson | E-mail with Joseph B. Espo and Rachael Wood re: locating Morris; review e-mail from Morris; review letter to Morris; get current address for Morris | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 9/28/2016 | B Thompkinson | Draft letter to Rodney Morris | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 9/29/2016 | J Espo | Conference with Barb re: which Defendants have answered | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Pleadings |
| 9/29/2016 | B Thompkinson | Update master client spreadsheet | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 9/29/2016 | B Thompkinson | Do Client file change form to add parties; update spreadsheet | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 9/29/2016 | B Thompkinson | Review affidavit of service for Rocha and confernce with Joseph B. Espo re: same; organize documents | 265 | 0.6 | 159.00 | 0.3 | 79.50 | 0.3 | 79.50 | BG&L | Pleadings |
| 10/3/2016 | J Espo | E-mail to co-counsel re: Motion to Strike | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 10/4/2016 | J Espo | Motion to Strike | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 10/4/2016 | R Porter | Review Plaintiff's Motion to Strike Defendants' Affirmative Defenses. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 10/4/2016 | B Thompkinson | Review and edit motion to strike affirmative defenses and memo in support | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 10/4/2016 | B Thompkinson | Draft proposed order | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 10/5/2016 | J Espo | Talk with Mr. Boyd x2 re: missing declaration; e-mail co-counsel | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 10/5/2016 | J Weber | Review emails and edits between co-counsel re: motion to strike | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/5/2016 | R Wood | Draft emails re. negotiation. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 10/6/2016 | S Smith | Draft emails re. next steps re. 216(b) motion. | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 10/10/2016 | S Smith | Review counter demand and draft email re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/10/2016 | J Weber | Review emails from co-counsel re: settlement negotiations | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 10/10/2016 | R Wood | Draft emails re. status and strategy for negotiations. | 500 | 0.6 | 300.00 | 0.3 | 150.00 | 0.3 | 150.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2016 | R Wood | Telephone conference with M. Williams and draft dec; add Adams cites to motion for class cert. | 500 | 2.8 | 1400.00 | 0.0 | 0.00 | 2.8 | 1,400.00 | B&S | Motions Practice |
| 10/12/2016 | B Thompkinson | Review and edit Marcus Williams declaration and e-mail to Rachael Wood re: same | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/13/2016 | J Espo | Review Declaration | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 10/13/2016 | J Espo | Call James Boyd and e-mail co-counsel about call | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 10/14/2016 | S Smith | Review edits to stip re. motion to strike affirmative defenses. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 10/14/2016 | J Espo | Research motion to strike; cases decided by Messitte and in this District | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 10/14/2016 | J Weber | Review and respond to co-counsel re: defendant's request for a stipulation re: affirmative defenses; edit draft stipulation | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/14/2016 | R Wood | Review and edit stip re. motion to strike. | 500 | 1.2 | 600.00 | 1.2 | 600.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 10/17/2016 | S Smith | Edit stip re. affirmative defenses. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 10/17/2016 | J Weber | Review Joseph B. Espo's edits to proposed stipulation | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/17/2016 | R Wood | Telephone conference with witness C. Dorsey and prepare notes. | 500 | 1.4 | 700.00 | 0.0 | 0.00 | 1.4 | 700.00 | B&S | Case Development |
| 10/17/2016 | B Thompkinson | Review and edit stipulation | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 10/17/2016 | E Danqahu-Brobby | Update fees and costs spreadsheet through 09/30/2016 | 180 | 0.5 | 90.00 | 0.2 | 36.00 | 0.3 | 54.00 | M&A | Fee Petition |
| 10/18/2016 | O Melehy | Left voice mail message for Saidu Koroma in response to his call. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 10/18/2016 | J Espo | Call new client; leave message | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 10/18/2016 | J Espo | Telephone call with James Boyd | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Case Development |
| 10/19/2016 | J Espo | Conference with BGT about Boyd's declaration | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 10/19/2016 | B Thompkinson | Conference with Joseph B. Espo re: getting declaration signed by James Boyd; review declaration; attempt to call Mr. Boyd; e-mail to Joseph B. Espo | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/19/2016 | B Thompkinson | Call with Mr. Boyd and e-mail to Joseph B. Espo re: same | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Case Development |
| 10/19/2016 | B Thompkinson | Call with Mr. Boyd re: declaration; e-mail to Elizabeth Suero re: arranging courier | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/20/2016 | S Smith | Edit 216(b) motion. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 10/20/2016 | R Wood | Review stip re. affirmative defense; add Boyd & Williams cites to cond. cert motion; edit and revise consent and notice of collective. | 500 | 1.8 | 900.00 | 0.2 | 100.00 | 1.6 | 800.00 | B&S | Motions Practice |
| 10/21/2016 | S Smith | Edit 216(b) motion, notice and CTJ. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 10/21/2016 | O Melehy | Drafting email to co-counsel regarding the proposed stipulation regarding the Defendants' affirmative defenses and withdrawal of those without prejudice | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 10/21/2016 | O Melehy | Reviewing draft of proposed stipulation related to affirmative defenses by Defendant which are being withdrawn without prejudice in lieu of the stipulation. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 10/21/2016 | J Espo | telephone call with Joe Wolff at Goodell about stip for amendment | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 10/21/2016 | J Espo | Edits to stipulation | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 10/21/2016 | J Espo | More revisions to stipulation | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 10/21/2016 | L Donnell | Review R. Wood changes to 216(b) memo; confer with R. Wood re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 10/21/2016 | J Weber | Review and revise stipulation re: affirmative defenses; exchange emails with co-counsel re: same | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Motions Practice |
| 10/21/2016 | R Wood | Review and revise proposed order re. motion to strike; revise motion for conditional cert. | 500 | 3.8 | 1900.00 | 0.3 | 150.00 | 3.5 | 1,750.00 | B&S | Motions Practice |
| 10/21/2016 | B Thompkinson | E-mail with Brooke E. Lierman and conference with Elizabeth Suero re: Boyd affidavit | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2016 | O Melehy | Drafting email to co-counsel with edits to the motion for conditional certification. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 10/24/2016 | O Melehy | Reviewing, editing and revising Motion for Conditional Class Certification. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Motions Practice |
| 10/24/2016 | O Melehy | Reviewing and editing notice of class certification. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 10/24/2016 | J Weber | Begin editing memo in support of conditional cert | 525 | 0.8 | 420.00 | 0.0 | 0.00 | 0.8 | 420.00 | BG&L | Motions Practice |
| 10/24/2016 | R Wood | Finalize draft of motion for conditional cert. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | Motions Practice |
| 10/25/2016 | J Weber | Edit conditional cert memo, draft opt-in notice, and opt-in form | 525 | 2.1 | 1102.50 | 2.1 | 1,102.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/26/2016 | O Melehy | Speaking with Saidu Karoma about the status of the case and the outcome of settlement discussion. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 10/26/2016 | J Espo | Edit Motion for conditional certification; notice and opt-in form | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Motions Practice |
| 10/26/2016 | J Weber | Review emails between co-counsel | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 10/26/2016 | J Weber | Exchange emails with co-counsel re: motion for conditional cert | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/26/2016 | R Wood | Review and revise memorandum for conditional cert. | 500 | 4.0 | 2000.00 | 1.0 | 500.00 | 3.0 | 1,500.00 | B&S | Motions Practice |
| 10/26/2016 | R Porter | Review Stipulation on Affirmative Defenses. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 10/26/2016 | B Thompkinson | E-mail to Sam Smith re: quarterly fee letter and figures needed | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/26/2016 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/27/2016 | S Smith | Conference with co-counsel re: strategy for finalizing 216(b) motion. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 10/27/2016 | O Melehy | Speaking with co-counsel about the contents of the notice to be sent to the prospective op-ins. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 10/27/2016 | J Espo | Conference with all counsel re notice motion | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 10/27/2016 | J Weber | Review revised motion in support of conditional cert and e-mail thoughts to co-counsel | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/27/2016 | R Wood | Conference call and prep; edit media plan and revise motion for conditional cert. | 500 | 4.2 | 2100.00 | 2.0 | 1,000.00 | 2.2 | 1,100.00 | B&S | Motions Practice |
| 10/27/2016 | B Thompkinson | Call with co-counsel re: motion for certification and Facebook notice | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/28/2016 | J Espo | Review changes to Collective Action memo | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 10/28/2016 | J Espo | Proof motion and notices for SFS | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 10/28/2016 | J Espo | Check exhibits to motion | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/28/2016 | R Wood | Finalize conditional cert motion. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Motions Practice |
| 10/28/2016 | B Thompkinson | Review rule for tables of contents and authorities; e-mail with Rachael Wood re: filing motion; conference with Elizabeth Suero re: tables | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 10/28/2016 | B Thompkinson | Review and edit motion, memo and supporting documents for conditional certification of class | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 10/28/2016 | B Thompkinson | Review, redact, and assemble exhibits to motion for cert | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 10/28/2016 | B Thompkinson | Draft proposed order | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 10/28/2016 | B Thompkinson | Review and editing of exhibits, memo and proposed order | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Motions Practice |
| 10/31/2016 | R Porter | Review Plaintiffs' Motion for Conditional Certification. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 11/7/2016 | J Espo | E-mail Rachael re: Dorsey, write dorsey | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/8/2016 | J Espo | Draft new representation agreement; conf. with Jessie re: same | 595 | 1.0 | 595.00 | 0.2 | 119.00 | 0.8 | 476.00 | BG&L | Case Development |
| 11/8/2016 | J Weber | Confer with Joseph B. Espo re: retainer agreements for opt-ins | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 11/8/2016 | J Weber | Review revised retainer agreement for opt-ins | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 11/9/2016 | O Melehy | Speaking with Dwayne Johnson about the status of the case and his new contact information. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 11/9/2016 | J Espo | Conference with Omar re: representation agreement and hourly rates | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2016 | J Espo | Telephone call with Rachael about fee agreement and rate schedule | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/15/2016 | R Wood | Draft emails re. discovery. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Written Discovery |
| 11/16/2016 | J Espo | Answer Rachael's e-mail re: consent to certification/posting issue | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 11/16/2016 | J Weber | Review emails from co-counsel re: motion for conditional cert | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/17/2016 | O Melehy | Reviewing emails from co-counsel about the motion for conditional certification and the opposing side's willingness to stipulate to it with caveats. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 11/17/2016 | J Espo | Review opposition to notice provisions | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 11/17/2016 | R Wood | Draft emails re. conditional cert and call to N. Nesbitt. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Motions Practice |
| 11/18/2016 | J Espo | E-mail with counsel | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/18/2016 | R Wood | Review dfdts response and coordinate call with co-counsel to discuss; research issues raised by dfdt. | 500 | 2.3 | 1150.00 | 0.3 | 150.00 | 2.0 | 1,000.00 | B&S | Motions Practice |
| 11/21/2016 | S Smith | Conference with R. Wood re: strategy for reponse to defendants' opposition to notice. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 11/21/2016 | O Melehy | Reviewing defendants' opposition to the Plaintiffs' motion for conditional certification. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | Motions Practice |
| 11/21/2016 | O Melehy | Speaking with co-counsel about the motion for conditional class certification. | 625 | 0.6 | 375.00 | 0.3 | 187.50 | 0.3 | 187.50 | M&A | Motions Practice |
| 11/21/2016 | J Espo | Call re: social media use | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 11/21/2016 | J Espo | Review response to motion for collective action and notice | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 11/21/2016 | J Espo | Discussion with Jessie, Rachael, Omar and Barb reply to SFS response to motion for conditional certification | 595 | 0.9 | 535.50 | 0.3 | 178.50 | 0.6 | 357.00 | BG&L | Motions Practice |
| 11/21/2016 | J Weber | Review opposition to proposed notice | 525 | 0.4 | 210.00 | 0.0 | 0.00 | 0.4 | 210.00 | BG&L | Motions Practice |
| 11/21/2016 | J Weber | Conference call with Joseph B. Espo, Barbara G. Thompkinson, Omar Melehy, and Rachael Wood re: reply in supp of notice | 525 | 0.9 | 472.50 | 0.9 | 472.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/21/2016 | J Weber | Exchange emails with co-counsel re: contacting opt-ins for additional information re: reply in support of notice | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Motions Practice |
| 11/21/2016 | R Wood | Telephone conference with co-counsel; prepare for call; call with E. Harris, draft email to co-counsel re: call; draft assignments to call; begin working on response. | 500 | 4.5 | 2250.00 | 0.3 | 150.00 | 4.2 | 2,100.00 | B&S | Motions Practice |
| 11/21/2016 | B Thompkinson | Conference call with team/counsel re: Notice and opposition | 265 | 0.9 | 238.50 | 0.9 | 238.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/22/2016 | O Melehy | Spoke to James Boyd about his use of Facebook and receipt of pay stubs for the purpose of evaluating whether to press forward with Facebook notice to the collective. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 11/22/2016 | O Melehy | Spoke to John Poles about his use of Facebook and receipt of pay stubs for the purpose of evaluating whether to press forward with Facebook notice to the collective. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 11/22/2016 | O Melehy | Drafting email to co-counsel regarding the issue of whether to obtain declarations from some plaintiffs regarding Facebook usage and whether phone numbers of co-workers changed. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 11/22/2016 | O Melehy | Reviewing and responding to emails from opposing counsel related to the content and method of the posting and send of notices to the collective. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 11/22/2016 | J Espo | Telephone call with Courtney Wilson | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 11/22/2016 | J Espo | Telephone call with Dewayne Johnson | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/22/2016 | J Weber | Exchange emails with co-counsel re: reply in supp of notice | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Motions Practice |
| 11/22/2016 | R Wood | Draft Reply. | 500 | 6.0 | 3000.00 | 0.0 | 0.00 | 6.0 | 3,000.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2016 | B Thompkinson | Review emails re: attempts to contact clients; e-mail clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/23/2016 | J Weber | Discuss case and next steps with Joseph B. Espo | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 11/27/2016 | R Wood | Draft Reply brief. | 500 | 7.0 | 3500.00 | 0.0 | 0.00 | 7.0 | 3,500.00 | B&S | Motions Practice |
| 11/28/2016 | S Smith | Edit reply brief re. 216(b) notice. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 11/28/2016 | O Melehy | Reviewing Reply Brief in Support of Motion for Conditional Certification. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Motions Practice |
| 11/28/2016 | J Espo | Edit Reply memo re: class certification | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 11/28/2016 | J Weber | Review and edit reply in support of notice | 525 | 0.6 | 315.00 | 0.6 | 315.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/28/2016 | R Wood | Draft Reply brief; draft emails re. edits to same. | 500 | 6.2 | 3100.00 | 0.0 | 0.00 | 6.2 | 3,100.00 | B&S | Motions Practice |
| 11/29/2016 | J Weber | Finish reviewing and editing reply in support of notice | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Motions Practice |
| 11/29/2016 | R Wood | Finalize Reply brief. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Motions Practice |
| 11/29/2016 | R Porter | Review Reply in Support of Motion for Conditional Certification. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 11/29/2016 | B Thompkinson | Review and edit reply in support of motion for cert | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 11/29/2016 | B Thompkinson | Final edit to reply re: conditional certification | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 1/6/2017 | O Melehy | Email communication with co-counsel about scheduling a time to discuss the status of the case and the steps forward. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 1/6/2017 | J Espo | Email Rachael re: scheduling Order | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 1/9/2017 | B Thompkinson | Voice mail from client | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/10/2017 | S Smith | Conference with co-counsel re. next steps. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 1/10/2017 | J Espo | Return call with Courtney Wilson about status of case | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 1/10/2017 | J Espo | Conference call with lawyers re: pending motion, and next steps in case | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 1/10/2017 | J Weber | Conference call with co-counsel | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/10/2017 | J Weber | Leave voice mail message with law clerk re: pending motion for conditional certification | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Motions Practice |
| 1/10/2017 | R Wood | Prepare for conference call; conference call with co-counsel; draft email to O. Melehy. | 500 | 0.8 | 400.00 | 0.2 | 100.00 | 0.6 | 300.00 | B&S | Case Development |
| 1/10/2017 | B Thompkinson | Call with team re; status | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/13/2017 | J Espo | Read Omar's joint employer case | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Case Development |
| 1/25/2017 | J Espo | Read new 4th Circuit case on joint employers | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Case Development |
| 1/25/2017 | J Espo | Read Direct TV case decided today | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 1/25/2017 | J Weber | Briefly review new 4th Cir cases on joint employment and share with co-counsel | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 1/25/2017 | R Wood | Review related 4th Cir. opinions re. joint employer. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | Case Development |
| 1/27/2017 | S Smith | Review conditional cert order. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/27/2017 | J Espo | read memorandum opinion  re: conditional certification and notice | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 1/27/2017 | J Weber | Review court's class notice decision; exchange emails with co-counsel re: same | 525 | 0.3 | 157.50 | 0.3 | 157.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/27/2017 | R Wood | Review order and revise notice. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | Motions Practice |
| 1/27/2017 | R Porter | Correspondence with Ms. Thompkinson regarding quarterly report of firm's fees and hours. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Fee Petition |
| 1/27/2017 | B Thompkinson | Review memorandum opinion and order and conference with Joseph B. Espo re: same | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/29/2017 | J Espo | Review new notice prepared by Rachael | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 1/30/2017 | R Wood | Draft email to defense counsel re revised notice. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | Motions Practice |
| 1/30/2017 | B Thompkinson | Review proposed notice | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 2/1/2017 | S Smith | Review and edit notice and draft email re. size of collective action. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/1/2017 | R Wood | Finalize opt-in notice; teleconference with Lessie. | 500 | 1.1 | 550.00 | 0.0 | 0.00 | 1.1 | 550.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2017 | S Smith | Conference with R. Wood re. notice issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/2/2017 | J Weber | Review R. Wood's e-mail with proposed changes to notice from opposing counsel | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 2/2/2017 | J Weber | Draft consent motion and proposed order for filing of modified notice | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Motions Practice |
| 2/2/2017 | R Wood | Revise opt-in notice. | 500 | 0.9 | 450.00 | 0.0 | 0.00 | 0.9 | 450.00 | B&S | Motions Practice |
| 2/2/2017 | CLowe | Prepare chart re. deadlines and calendar same re. class cert order. | 150 | 0.3 | 45.00 | 0.0 | 0.00 | 0.3 | 45.00 | B&S | Case Development |
| 2/3/2017 | R Porter | Calculate firm's hours worked and fees through December 31, 2016 for quarterly report. | 425 | 0.6 | 255.00 | 0.2 | 85.00 | 0.4 | 170.00 | M&A | Fee Petition |
| 2/7/2017 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 2/13/2017 | B Thompkinson | Review payroll records for Saidu Karama and confernce with Joseph B. Espo | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | ADR |
| 2/27/2017 | J Weber | Locate final Word versions of class notice and consent form and e-mail to Rachael Wood | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 2/27/2017 | R Wood | Draft emails re. data. | 500 | 0.6 | 300.00 | 0.3 | 150.00 | 0.3 | 150.00 | B&S | ADR |
| 2/27/2017 | B Thompkinson | Conference with Joseph B. Espo re: logistics of notices and returns of same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 2/28/2017 | R Wood | Finalize notice and review addresses and production. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | Motions Practice |
| 2/28/2017 | B Thompkinson | Review Notice and e-mail to Rachael Wood | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 2/28/2017 | CLowe | Prepare envelopes and CTJs to send with notice; edit notice. | 150 | 2.9 | 435.00 | 2.0 | 300.00 | 0.9 | 135.00 | B&S | Case Development |
| 3/1/2017 | R Wood | Draft and send out opt-in notice: review order, draft email to dfdts re. posting and email addresses. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Motions Practice |
| 3/1/2017 | B Thompkinson | Review spreadsheet of SFS employees and format same; emails with Joseph B. Espo and Rachael Wood re: notice and consent forms; e-mail to Linell D. Cutchember re: procedure for return of signed notices | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Case Development |
| 3/1/2017 | CLowe | Prepare Notices and put together mailing. | 150 | 5.4 | 810.00 | 3.0 | 450.00 | 2.4 | 360.00 | B&S | Case Development |
| 3/6/2017 | R Wood | Review email re. posting of notice. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | Motions Practice |
| 3/7/2017 | B Thompkinson | Review returned notices; e-mail to Joseph B. Espo re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/7/2017 | B Thompkinson | Locate good addresses to resend notices; update spreadsheet | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/8/2017 | B Thompkinson | Three voice mails from clients/potential client; calls with Roshae Henderson and Marcus Mitchell; e-mail to Ms.Henderson; update log | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 3/9/2017 | B Thompkinson | Review returned envelops and locate new addresses; update spreadsheet | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 3/10/2017 | R Wood | Telephone conference with J. Espo, draft email. | 500 | 0.1 | 50.00 | 0.1 | 50.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/10/2017 | B Thompkinson | Locate good addresses for potential opt ins | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 3/10/2017 | B Thompkinson | Call with potential opt-in; update spreadsheet with information from call and a signed opt in | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/11/2017 | B Thompkinson | Update spreadsheet with new addresses | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/15/2017 | R Wood | Meet with team re. SFS. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/15/2017 | B Thompkinson | Attempt to locate good addresses for potential opt ins; update spreadsheet with opt in information; review returns and e-mail re: same to Joseph B. Espo; conference with Elizabeth Suero re: sending out notices to new addresses | 265 | 1.7 | 450.50 | 0.0 | 0.00 | 1.7 | 450.50 | BG&L | Case Development |
| 3/16/2017 | R Wood | Draft re. status of email and telephone; draft postcard. | 500 | 1.4 | 700.00 | 0.0 | 0.00 | 1.4 | 700.00 | B&S | Case Development |
| 3/16/2017 | B Thompkinson | Conference with Joseph B. Espo re: phone numbers for SFS employees; e-mail with Rachael Wood re: same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2017 | S Smith | Edit postcard reminder. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 3/17/2017 | R Wood | Draft emails re. production of email and telephone records; review postcard. | 500 | 1.7 | 850.00 | 1.0 | 500.00 | 0.7 | 350.00 | B&S | Case Development |
| 3/17/2017 | B Thompkinson | Review reminder postcard and e-mail re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/17/2017 | B Thompkinson | Review new returns; locate new addresses; update log | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 3/17/2017 | CLowe | Edit postcard reminder. | 150 | 0.2 | 30.00 | 0.2 | 30.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/20/2017 | J Weber | Review emails from co-counsel re: postcard and opposing counsel re: updated list of technicians with phone numbers and emails | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/20/2017 | R Wood | Draft email to defendants re. postcard language. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Case Development |
| 3/21/2017 | B Thompkinson | Review new spreadsheet; update our spreadsheet with new numbers and new opt ins | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 3/21/2017 | B Thompkinson | Locate new addresses; update spreadsheet | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 3/22/2017 | J Weber | Review emails from Barbara G. Thompkinson to individuals on list provided by defendants | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/22/2017 | B Thompkinson | Attempt to call, calls with and emails to potential opt-ins; locate new addresses; e-mail to Linell D. Cutchember; update spreadsheet | 265 | 1.7 | 450.50 | 0.0 | 0.00 | 1.7 | 450.50 | BG&L | Case Development |
| 3/24/2017 | B Thompkinson | New signed opt in; update spreadsheet | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/24/2017 | B Thompkinson | Look for addresses and re-send notices; update spreadsheet | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 3/24/2017 | B Thompkinson | Review spreadsheet of signed notices; e-mail to co-counsel's office re: reminder postcard | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/27/2017 | J Espo | Review post card, e-mail Sam and others re: Barb's phone calls | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 3/27/2017 | B Thompkinson | Calls and emails to potential opt-ins; update spreadsheet | 265 | 1.3 | 344.50 | 0.0 | 0.00 | 1.3 | 344.50 | BG&L | Case Development |
| 3/27/2017 | B Thompkinson | Call with  Mr. Hilliard | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 3/28/2017 | R Wood | Telephone conference with B. Thompkinson re opt in process and draft email to S. Smith re. conversation. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Case Development |
| 3/28/2017 | B Thompkinson | Call with Rachael Wood; call and e-mail with Ian Adams | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 3/28/2017 | B Thompkinson | Attempt to call clients; call with client and e-mail to same; update spreadsheet | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 3/29/2017 | B Thompkinson | Review new opt in forms; update spreadsheet with information and new addresses | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 3/30/2017 | R Wood | Draft email re. addresses for the postcards. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 3/30/2017 | B Thompkinson | Review spreadsheet of opt-in responses; summarize same and e-mail to team; update with new opt in | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 3/30/2017 | B Thompkinson | Locate new addresses for opt in; update spreadsheet | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/1/2017 | R Wood | Finalize postcards. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 4/3/2017 | B Thompkinson | E-mails to Rachael Wood and Connie Lowe with list of potential opt ins and postage for post cards | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/3/2017 | CLowe | Prepare chart re. postcard mailing; prepare postcards. | 150 | 1.6 | 240.00 | 0.7 | 105.00 | 0.9 | 135.00 | B&S | Case Development |
| 4/4/2017 | B Thompkinson | Calls and e-mail with potential opt-ins; update spreadsheet; locate new addresses and re-mail notice | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 4/5/2017 | B Thompkinson | E-mail with opt in; update spreadsheet | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/7/2017 | B Thompkinson | Voice mails from potential opt ins; calls and emails with same; email with Jessica P. Weber | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Case Development |
| 4/7/2017 | B Thompkinson | E-mail and mail to potential opt ins; update spreadsheet | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 4/7/2017 | AL | Telephone call with Rosalyn Hill, mother of potential opt-in Aaron Turner; e-mail to Barbara G. Thompkinson re: same | 240 | 0.2 | 48.00 | 0.2 | 48.00 | 0.0 | 0.00 | BG&L | Case Development |
| 4/10/2017 | R Wood | Draft settlement agreement letter and finalize. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2017 | A Balashov | Correspond with Mr. Espo regarding total hours worked and fees incurred for Melehy and Associates LLC through March 31, 2017, for quarterly report. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Fee Petition |
| 4/10/2017 | B Thompkinson | Voice mail from and call with potential opt in | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/10/2017 | B Thompkinson | Attempt to locate good addresses for potential opt-ins; mail notices; update spreadsheet | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 4/11/2017 | J Weber | Telephone call with Syed Zaidi; e-mail Barbara G. Thompkinson and Joseph B. Espo re: same | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 4/11/2017 | B Thompkinson | E-mails and calls with opt in; update spreadsheet; e-mail with Rachael | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 4/12/2017 | AL | Listen to voice mail message from potential opt-in and forward same to Barbara G. Thompkinson | 240 | 0.1 | 24.00 | 0.1 | 24.00 | 0.0 | 0.00 | BG&L | Case Development |
| 4/12/2017 | J Weber | Review e-mail from Barbara G. Thompkinson re: number of opt-ins | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 4/12/2017 | R Wood | Draft email re. status of postcards. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Case Development |
| 4/13/2017 | R Wood | Draft email to N. Nesbitt. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Case Development |
| 4/14/2017 | B Thompkinson | Calls and emails with opt ins | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/18/2017 | B Thompkinson | Voice mail from and email to client re: status of case; e-mail to potential opt-ins; review returned cards and e-mail to Rachael Wood re: same | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 4/21/2017 | J Weber | Retrieve voice mail message from Preppy Brown; telephone call with Preppy Brown. | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Case Development |
| 4/21/2017 | J Weber | E-mail Preppy Brown opt-in form; e-mail Elizabeth Suero re: mailing him same | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 4/23/2017 | B Thompkinson | Review consent forms received; update spreadsheet; review returned mail; locate new addresses; make more postcards; send out notices and postcards to new addresses | 265 | 4.4 | 1166.00 | 0.0 | 0.00 | 4.4 | 1,166.00 | BG&L | Case Development |
| 4/24/2017 | J Weber | Telephone call with Alie Bangura | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 4/24/2017 | B Thompkinson | Emails with conference counsel and clients; update spreadsheet; e-mail to Elizabeth Suero reFiling consents; locate new address for opt in | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 4/25/2017 | B Thompkinson | Review new opt in and update spreadsheet | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/27/2017 | S Smith | Review notice of filing CTJs. | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Case Development |
| 4/27/2017 | B Thompkinson | Review all opt ins filed; attempt to call potential opt in; update spreadsheet | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 4/27/2017 | B Thompkinson | Review notice of filing consent, and spreadsheet of opt-ins; conference with Elizabeth Suero re: same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Pleadings |
| 5/1/2017 | R Wood | Draft emails to co-counsel re. strategy. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | Case Development |
| 5/1/2017 | B Thompkinson | Review new opt ins; call with potential opt in; e-mail Angela Lima re: number for caller; draft consent and e-mail with Elizabeth Suero re: same; update spreadsheet; e-mail from Jessica P. Weber | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 5/1/2017 | B Thompkinson | Calls, texts and faxes from/to/with potential opt ins; e-mail from and to counsel re: next steps and signed consents; email to Joseph B. Espo; edit filing of consent and assemble exhibits for same | 265 | 1.4 | 371.00 | 0.0 | 0.00 | 1.4 | 371.00 | BG&L | Case Development |
| 5/1/2017 | AL | Search for telephone number for mother of Aaron Turner | 240 | 0.1 | 24.00 | 0.1 | 24.00 | 0.0 | 0.00 | BG&L | Case Development |
| 5/2/2017 | J Weber | Telephone call with Kehinde Oluyede | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 5/2/2017 | J Weber | Respond to e-mail from K. Oluyede; forward to Barbara G. Thompkinson and Joseph B. Espo with comments re: handling late opt-in | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | J Weber | Exchange emails with co-counsel re: next steps | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/2/2017 | J Weber | Confer with Joseph B. Espo re: filing late consents | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/2/2017 | R Wood | Schedule teleconference with co-counsel. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Pleadings |
| 5/2/2017 | B Thompkinson | Various emails re: late arriving consent forms; draft notice of filing consent and e-mail same to Elizabeth Suero | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 5/4/2017 | J Espo | E-mail all counsel re: late consent | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/4/2017 | J Weber | Retrieve voice mail message from Robert James and return message | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/5/2017 | J Weber | Confer with Joseph B. Espo re: next steps | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 5/5/2017 | J Weber | E-mail opposing counsel re: consenting to Aaron Turner joining collective action | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/5/2017 | R Porter | Review Notices of Filing of Consents to Join Collective Action. | 425 | 0.3 | 127.50 | 0.0 | 0.00 | 0.3 | 127.50 | M&A | Case Development |
| 5/8/2017 | O Melehy | Speaking to James Boyd about settlement of the case and case status. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 5/8/2017 | O Melehy | Speaking to new client Carlos Dorsey, a potential opt-in. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Case Development |
| 5/8/2017 | O Melehy | Speaking to co-counsel about potential settlement negotiations. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | ADR |
| 5/8/2017 | J Weber | Review and respond to e-mail from opposing counsel re: late opt-ins | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/8/2017 | J Weber | Exchange emails re: Carlos Dorsey late opt-in | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/8/2017 | J Weber | E-mail consent form to Carlos Dorsey | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/8/2017 | J Weber | Conference call with co-counsel re; next steps and settlement strategy | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | ADR |
| 5/8/2017 | J Weber | E-mail co-counsel new case law on joint employment | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/8/2017 | R Wood | Telephone conference with co-counsel re potential settlement. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 5/9/2017 | J Weber | Confer with Joseph B. Espo re: case status and yesterday's call | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 5/9/2017 | J Weber | Review email from SFS re: acceptance of late opt-in; draft notice to court of agreement and email the JBE | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 5/10/2017 | R Porter | Draft case status memorandum. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 5/11/2017 | B Thompkinson | Review communication with Carlos Dorsey and e-mail to Joseph B. Espo and Jessica P. Weber re: same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 5/12/2017 | J Weber | Add approved line to late consents motion; email to Joseph B. Espo | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 5/12/2017 | R Porter | Continue drafting case status memorandum. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 5/15/2017 | R Porter | Conversation with Ms. Thompkinson regarding the current case status. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 5/16/2017 | J Espo | Look for answer re: Rodney Morris. | 595 | 0.4 | 238.00 | 0.2 | 119.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/17/2017 | R Wood | Review file and begin draft discovery. | 500 | 2.3 | 1150.00 | 0.0 | 0.00 | 2.3 | 1,150.00 | B&S | Written Discovery |
| 5/17/2017 | R Porter | Conversation with Mr. Plaskett regarding his mailing address. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 5/17/2017 | CLowe | Update witness list, create CTJ chart, download CTJs. | 150 | 1.3 | 195.00 | 0.0 | 0.00 | 1.3 | 195.00 | B&S | Case Development |
| 5/18/2017 | S Smith | Research re. potential settlement negotiations. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 5/18/2017 | J Espo | Telephone call with James Boyd re: status of case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/18/2017 | R Wood | Draft discovery. | 500 | 5.0 | 2500.00 | 0.0 | 0.00 | 5.0 | 2,500.00 | B&S | Written Discovery |
| 5/19/2017 | J Espo | Return James Boyd's telephone call re: Mehri & Skalet CUI case | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 5/19/2017 | R Wood | Draft RFPs to CUI. | 500 | 0.7 | 350.00 | 0.0 | 0.00 | 0.7 | 350.00 | B&S | Written Discovery |
| 5/23/2017 | S Smith | Draft emails re. discovery issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 5/23/2017 | R Wood | Draft discovery plan. | 500 | 1.9 | 950.00 | 0.0 | 0.00 | 1.9 | 950.00 | B&S | Written Discovery |
| 5/23/2017 | B Thompkinson | Call with opt-in L. Brown | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 5/24/2017 | S Smith | Edit discovery proposal and email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 5/24/2017 | J Espo | E-mail Rachael re: proposed schedule; follow-up telephone call about proposed schedule and missing answers | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2017 | J Espo | Look for information about service on CUI entities, e-mail co-counsel about same | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 5/24/2017 | J Weber | Review emails from co-counsel re: scheduling order; review e-mail to opposing counsel re: same | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Case Development |
| 5/24/2017 | R Wood | Edit and revise discovery plan; draft email to defense counsel. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | Written Discovery |
| 5/24/2017 | B Thompkinson | Review complaint, answer to complaint, and Stipulation re affirmative defenses; research CUI entities; e-mail to team | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 5/25/2017 | J Weber | Review emails from opposing counsel and Joseph B. Espo and Barbara G. Thompkinson re: proper defendants | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 5/25/2017 | R Wood | Research dfdts Communications Unlimited Inc and Communications Unlimited Marketing Services Inc. | 500 | 0.5 | 250.00 | 0.3 | 150.00 | 0.2 | 100.00 | B&S | Case Development |
| 5/26/2017 | R Wood | Research defendants. | 500 | 1.4 | 700.00 | 1.4 | 700.00 | 0.0 | 0.00 | B&S | Case Development |
| 5/26/2017 | B Thompkinson | Update list of plaintiffs; draft e-mail to plaintiffs; draft e-mail to co-counsel; e-mail with Jessica P. Weber; edit e-mail to plaintiffs | 265 | 1.3 | 344.50 | 0.0 | 0.00 | 1.3 | 344.50 | BG&L | Case Development |
| 5/31/2017 | B Thompkinson | Call with opt-in; review draft e-mail to opt ins and e-mail with counsel re: same; e-mail to  Joseph B. Espo | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 6/1/2017 | J Weber | Review e-mail from Barbara G. Thompkinson re: telephone call with opt-in plaintiff | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 6/1/2017 | R Wood | Draft email to co-counsel re. CUI parties. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 6/6/2017 | J Espo | E-mail co-counsel re: scheduling order and discovery | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 6/6/2017 | J Weber | Review scheduling order | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 6/6/2017 | R Wood | Review scheduling order. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Case Development |
| 6/6/2017 | R Porter | Review Defendants' Answer. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 6/6/2017 | R Porter | Review Scheduling Order; calendar deadlines. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Case Development |
| 6/7/2017 | O Melehy | Reviewing email from Rachael Wood about the scheduling order. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 6/7/2017 | O Melehy | Reviewing scheduling order. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 6/7/2017 | B Thompkinson | Conference with Joseph B. Espo re:  locating clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/8/2017 | R Wood | Schedule conference call. | 500 | 0.2 | 100.00 | 0.2 | 100.00 | 0.0 | 0.00 | B&S | Case Development |
| 6/12/2017 | O Melehy | Speaking to co-counsel about the scheduling order and whether additional time is necessary to conduct discovery, whether expert and fact discovery should be bifurcated, and whether additional time is necessary to amend pleadings or to add additional parties | 625 | 0.6 | 375.00 | 0.0 | 0.00 | 0.6 | 375.00 | M&A | Written Discovery |
| 6/12/2017 | J Espo | Call with counsel re: schedule | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Written Discovery |
| 6/12/2017 | J Espo | Follow up to telephone call with all plaintiffs' counsel re: schedule and data | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 6/12/2017 | J Weber | Conference call with Omar Melehy, Rachael Wood, Joseph B. Espo, and Barbara G. Thompkinson re: discovery schedule; follow-up conversation with Joseph B. Espo and Barbara G. Thompkinson. | 525 | 1.0 | 525.00 | 0.4 | 210.00 | 0.6 | 315.00 | BG&L | Written Discovery |
| 6/12/2017 | J Weber | E-mail counsel re: sample motion to revise scheduling order and caselaw re: representative discovery | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Motions Practice |
| 6/12/2017 | R Wood | Prepare for call and conference call with co-counsel re. scheduling report; revise drafted discovery. | 500 | 4.6 | 2300.00 | 0.0 | 0.00 | 4.6 | 2,300.00 | B&S | Written Discovery |
| 6/12/2017 | R Wood | Draft joint motion. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | Motions Practice |
| 6/12/2017 | B Thompkinson | Call with Joseph B. Espo, Jessica P. Weber, Omar Melehy and Rachael Wood re:  scheduling order and discovery; follow up meeting with Joseph B. Espo and Jessica P. Weber | 265 | 1.0 | 265.00 | 0.4 | 106.00 | 0.6 | 159.00 | BG&L | Written Discovery |
| 6/13/2017 | O Melehy | Drafting email to co-counsel about the definition of "commission" under Maryland Law. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2017 | O Melehy | Reviewing and editing motion to revise scheduling order. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 6/13/2017 | O Melehy | Drafting email to co-counsel concerning the motion for modification of the scheduling order, in particular, concerns about getting a ruling on a Rule 23 motion for class certification before expert disclosures are due. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 6/13/2017 | J Espo | Edit document requests | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 6/13/2017 | J Espo | Edit motion to modify schedule and proposed Order | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 6/13/2017 | J Weber | Review emails from co-counsel re: discovery | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 6/13/2017 | R Wood | Revise discovery responses. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Written Discovery |
| 6/13/2017 | R Wood | Draft joint motion and order. | 500 | 2.2 | 1100.00 | 0.0 | 0.00 | 2.2 | 1,100.00 | B&S | Motions Practice |
| 6/13/2017 | R Wood | Research MWHL law and draft email. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | Case Development |
| 6/13/2017 | Q Yang | Meeting with Mr. Melehy about researching the issue of the definition of "compensated on a commission basis" under Maryland Code section 3-403. | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |
| 6/13/2017 | Q Yang | Researched the issue of the definition and scope of "compensated on a commission basis" under Maryland Code section 3-403 to determine whether the class falls under the exemption statute of the Maryland Wage and Hour Law. | 180 | 1.5 | 270.00 | 1.5 | 270.00 | 0.0 | 0.00 | M&A | Case Development |
| 6/14/2017 | J Weber | Exchange emails with co-counsel re: scheduling order and seeking class cert | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Motions Practice |
| 6/14/2017 | R Wood | Draft emails re. conferral; revise and edit joint motion. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | Motions Practice |
| 6/14/2017 | R Wood | Revise discovery responses. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Written Discovery |
| 6/14/2017 | B Thompkinson | Review and edit motion to revise schedule order and proposed order on same; e-mail with Joseph B. Espo re: same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 6/15/2017 | S Smith | Edit motion re. case management. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/15/2017 | J Weber | Exchange emails with Rachel Wood re: ESI call | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Written Discovery |
| 6/15/2017 | R Wood | Draft emails with co-counsel re. joint call; edit Joint motion. | 500 | 5.8 | 2900.00 | 0.0 | 0.00 | 5.8 | 2,900.00 | B&S | Motions Practice |
| 6/19/2017 | S Smith | Prepare for call with opposing counsel re. case management issues; confer with co-counsel and opposing counsel re. same; debrief with co-counsel re. same; edit revised motion re. case management issues. | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Case Development |
| 6/19/2017 | O Melehy | Participating in conference call to discuss early mediation, Electronically Stored Information, representative sample of opt-ins in discovery, and the discovery schedule. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Case Development |
| 6/19/2017 | J Espo | Review Barb's notes from SFS call | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 6/19/2017 | L Donnell | Prepare for conference re. Case Management and ESI with opposing counsel; confer with R. Wood, S. Smith; confer with SFS and CUI counsel, S. Smith, R. Wood, J. Webb, J. Wolf re. same ; B&S debrief with J. Webber. | 550 | 1.8 | 990.00 | 0.0 | 0.00 | 1.8 | 990.00 | B&S | Case Development |
| 6/19/2017 | J Weber | Conference with opposing counsel (Nicki Nesbitt, Kathryn Hinton, and Joe Wolf) and co-counsel (Omar Melehy, Sam Smith, Rachael Wood, and Loren Donnell) and Barbara G. Thompkinson re: discovery schedule and ESI | 525 | 0.8 | 420.00 | 0.0 | 0.00 | 0.8 | 420.00 | BG&L | Case Development |
| 6/19/2017 | J Weber | Follow up telephone call with co-counsel re: changes to proposed scheduling order | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Motions Practice |
| 6/19/2017 | J Weber | Review joint motion re: discovery and e-mail back to co-counsel | 525 | 0.2 | 105.00 | 0.0 | 0.00 | 0.2 | 105.00 | BG&L | Motions Practice |
| 6/19/2017 | R Wood | Prepare for ESI call with S. Smith, L. Donnell; confer with L. Donnell re. ESI; ESI call; teleconference with co-counsel re. ESI. | 500 | 1.6 | 1400.00 | 0.0 | 0.00 | 1.6 | 800.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 6/19/2017 | R Wood | Draft revised joint motion; draft email to Dfdts re. draft revised motion. | 500 | 1.2 | 600.00 | 0.0 | 0.00 | 1.2 | 600.00 | B&S | Motions Practice |
| 6/19/2017 | B Thompkinson | Participate in discovery call; type up notes re: same;e-mail to Joseph B. Espo and Jessica P. Weber | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Written Discovery |
| 6/20/2017 | L Donnell | Review preservation letters; review motion and order. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 6/20/2017 | R Wood | Draft Order; finalize Joint Motion. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Motions Practice |
| 6/20/2017 | B Thompkinson | Review and edit revised joint motion | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 6/20/2017 | B Thompkinson | Final review of motion to amend and proposed order; e-mail to Elizabeth Suero re: same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 6/21/2017 | R Porter | Review Joint Initial Report. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 6/21/2017 | R Porter | Review Judge's order and reschedule deadlines. | 425 | 0.3 | 127.50 | 0.0 | 0.00 | 0.3 | 127.50 | M&A | Case Development |
| 6/21/2017 | R Porter | Review Order referring case to Magistrate Judge for settlement. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | ADR |
| 6/23/2017 | R Wood | Draft email re. discovery; research prior data and draft subpoena requests; draft email with S. Sweitzer re. data. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Written Discovery |
| 6/27/2017 | R Wood | Draft emails re. Rule 26(a)(2) disclosures; review SFS scheduling orders. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Written Discovery |
| 6/27/2017 | R Porter | Conversation with plaintiff Troy Hawkins regarding case status. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 6/27/2017 | R Porter | Correspondence to Ms. Thompkinson regarding plaintiff Troy Hawkins updated information. | 425 | 0.1 | 42.50 | 0.0 | 0.00 | 0.1 | 42.50 | M&A | Case Development |
| 6/28/2017 | O Melehy | Reviewing and responding to email from co-counsel regarding dates for a settlement conference. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | ADR |
| 6/28/2017 | J Espo | Letter to clients; e-mail to co-counsel | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 6/28/2017 | J Weber | Exchange emails with Rachael Wood re: disclosure deadline and letters to clients re: document preservation | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Written Discovery |
| 6/28/2017 | R Wood | Revise letter to clients; confer re. mediation date. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | Case Development |
| 6/29/2017 | J Espo | Edit client letter, send around to other lawyers | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/29/2017 | J Espo | Call name plaintiffs for settlement conference date | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 6/29/2017 | R Wood | Draft and revise written discovery requests. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | Written Discovery |
| 6/29/2017 | B Thompkinson | Review and edit letter to clients; conference with and e-mail to Joseph B. Espo re: contact information for plaintiffs | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 6/30/2017 | J Espo | Telephone call with Courtney wilson; update other counsel with his new contact information | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 6/30/2017 | R Porter | Review Order from settlement judge regarding settlement conference and letter; calendar deadlines. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | ADR |
| 6/30/2017 | B Thompkinson | Review emails re: addresses of clients and review spreadsheet; e mail to Elizabeth Suero; e-mail to Robert Porter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 7/3/2017 | R Wood | Revise discovery; set call for selection of 8. | 500 | 3.4 | 1700.00 | 0.0 | 0.00 | 3.4 | 1,700.00 | B&S | Written Discovery |
| 7/5/2017 | J Espo | Begin editing discovery to defendants | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 7/5/2017 | J Espo | Finish editing draft discovery to defendants | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 7/6/2017 | J Espo | Return Ishmael Conteh's phone call; update him on case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 7/6/2017 | R Wood | Revise discovery. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | Written Discovery |
| 7/6/2017 | R Porter | Review drafts of Plaintiffs' discovery requests. | 425 | 1.2 | 510.00 | 0.0 | 0.00 | 1.2 | 510.00 | M&A | Written Discovery |
| 7/6/2017 | R Porter | Correspondence to Mr. Melehy regarding drafts of Plaintiffs' discovery requests. | 425 | 0.2 | 85.00 | 0.0 | 0.00 | 0.2 | 85.00 | M&A | Written Discovery |
| 7/7/2017 | S Smith | Edit letters to clients re. discovery issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 7/7/2017 | R Wood | Finalize draft discovery RFP and rogs; respond to J. Espo email re. draft discovery. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|------------|-------|--------------|-------------------------|--------------------------|----------------|-----------------|------|----------|
| 7/10/2017 | S Smith | Prepare list of opt-in plaintiffs and analyze methods of picking sample; draft email re. same. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Case Development |
| 7/11/2017 | S Smith | Prepare for call with defense counsel re. random sample of plaintiffs; confer with defense counsel re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 7/11/2017 | J Weber | Review e-mail from Rachael Wood re: plaintiffs selected for discovery | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/11/2017 | R Wood | Telephone conference re. 8 randomly selected opt-ins and follow up email. | 500 | 0.4 | 200.00 | 0.4 | 200.00 | 0.0 | 0.00 | B&S | Case Development |
| 7/14/2017 | S Smith | Edit letter to discovery sample group. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 7/14/2017 | R Wood | Draft letter to 8 selected opt-ins; draft letter to Koroma. | 500 | 1.1 | 550.00 | 0.0 | 0.00 | 1.1 | 550.00 | B&S | Case Development |
| 7/17/2017 | S Smith | Edit subpoena to Comcast. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 7/17/2017 | O Melehy | Reviewing email and attachments from Rachael Wood including email itself and attached subpoenas to comcast for data related to technician calls and a letter to Mr. Koroma. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Written Discovery |
| 7/17/2017 | R Wood | Revise subpoena to Comcast. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Written Discovery |
| 7/17/2017 | B Thompkinson | E-mail with Connie Lowe re: mailing addresses for 8 opt ins | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 7/18/2017 | R Wood | Finalize subpoena. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | Written Discovery |
| 7/20/2017 | R Wood | Telephone conference with S. Switzer. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Written Discovery |
| 7/24/2017 | B Thompkinson | Call and e-mail with Marcus Mitchell; conference and e-mail with Joseph B. Espo re: propounded discovery; review emails re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 7/31/2017 | R Wood | Review served discovery, status preparing objections. | 500 | 1.8 | 900.00 | 0.0 | 0.00 | 1.8 | 900.00 | B&S | Written Discovery |
| 8/1/2017 | R Wood | Draft rog and RFP objections. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | Written Discovery |
| 8/2/2017 | R Porter | Review and file Defendants' Requests for Production of Documents and Interrogatories; calendar response deadline. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Written Discovery |
| 8/2/2017 | B Thompkinson | Call and e-mail with opt in re: status of case | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 8/3/2017 | R Wood | Draft objections and responses to served discovery. | 500 | 8.0 | 4000.00 | 0.0 | 0.00 | 8.0 | 4,000.00 | B&S | Written Discovery |
| 8/4/2017 | T Givens | Review and revise discovery responses. | 500 | 2.5 | 1250.00 | 2.5 | 1,250.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/4/2017 | R Wood | Revise draft discovery. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | Written Discovery |
| 8/7/2017 | O Melehy | Reviewing Plaintiffs' draft discovery responses prepared by Rachael Wood. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Written Discovery |
| 8/7/2017 | O Melehy | Speaking to co-counsel about the Plaintiffs' responses to the defendants' written discovery, the Defendants' failure to provide discovery responses, and how to divide up the specific responses to Defendants' written discovery. | 625 | 0.6 | 375.00 | 0.0 | 0.00 | 0.6 | 375.00 | M&A | Written Discovery |
| 8/7/2017 | J Espo | Conference call with Rachael, Omar and Barb re discovery propounded to us | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 8/7/2017 | J Espo | Review name plaintiff discovery responses | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 8/7/2017 | R Wood | Prepare for and have teleconference with co-counsel, draft follow up email; teleconference with K. Hinton, N. Nesbitt. | 500 | 1.3 | 650.00 | 0.0 | 0.00 | 1.3 | 650.00 | B&S | Written Discovery |
| 8/7/2017 | B Thompkinson | Various emails re: discovery and team call; review client information and create spreadsheet of plaintiffs and 8 random opt ins; e-mail to team | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Written Discovery |
| 8/7/2017 | B Thompkinson | Team call re: discovery responses | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Written Discovery |
| 8/8/2017 | O Melehy | Reviewing email from co-counsel Rachael Wood indicating the assignments of various Plaintiffs to various attorneys for the purpose of preparing responses to the discovery requests from the Defendants. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2017 | O Melehy | Meeting with Andrew Balashov to discuss preparing four of the Plaintiffs' responses to the written discovery requests from the Defendants. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Written Discovery |
| 8/8/2017 | J Espo | Review written discovery send to all counsel | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 8/8/2017 | J Espo | Work on proposed protective order | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 8/8/2017 | R Wood | Review draft protective order and co-counsel edits; review edits to plaintiffs discovery. | 500 | 1.4 | 700.00 | 0.0 | 0.00 | 1.4 | 700.00 | B&S | Written Discovery |
| 8/8/2017 | A Balashov | Meeting with Mr. Melehy to discuss plan and timeline for preparing the discovery responses in the case for 4 of the opt-in plaintiffs. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/8/2017 | B Thompkinson | Review returned mail and compare to spreadsheet of opt-ins | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/8/2017 | B Thompkinson | Review documents received from clients and Comcast; e-mail same to team | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Written Discovery |
| 8/8/2017 | B Thompkinson | E-mail with Joseph B. Espo re: starting discovery responses | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 8/9/2017 | J Weber | Review draft protective order and e-mail co-counsel re: same | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 8/9/2017 | A Balashov | Calculate attorney's fees and costs for the Firm through June 30, 2017 for purposes of complying with mandatory reporting requirements from the Court. | 350 | 0.7 | 245.00 | 0.2 | 70.00 | 0.5 | 175.00 | M&A | Fee Petition |
| 8/10/2017 | J Espo | Telephone calls re: Sfs bankruptcy threat | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/10/2017 | J Weber | Review letter re: SFS filing for bankruptcy | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 8/10/2017 | R Wood | Draft email re: confidentiality. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Written Discovery |
| 8/10/2017 | R Porter | Review Notice of Appearance of Gooddell DeVries attorneys and Joint Motion for Protective Order. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 8/10/2017 | B Thompkinson | Review draft discovery responses; emails and calls with Joseph B. Espo re: SFS notice of plan to file bankruptcy and related discovery issues; look for address for Sharif | 265 | 0.5 | 132.50 | 0.3 | 79.50 | 0.2 | 53.00 | BG&L | Written Discovery |
| 8/11/2017 | J Espo | Telephone calls and emails about SFS leter re: bankruptcy and pending discovery | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Case Development |
| 8/11/2017 | R Wood | Review docs produced by SFS and draft email memo to co-counsel; research re. bankruptcy. | 500 | 6.2 | 3100.00 | 0.7 | 350.00 | 5.5 | 2,750.00 | B&S | Written Discovery |
| 8/11/2017 | A Balashov | Telephone call and email to Courtney Wilson regarding discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/11/2017 | A Balashov | Telephone call and email to Mian Imran regarding discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/11/2017 | A Balashov | Telephone call and email to Aaron S. Turner regarding discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/11/2017 | A Balashov | Prepare and send letters to Wilson, Imran, and Turner regarding discovery responses by first class mail. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 8/11/2017 | A Balashov | Telephone calls to assigned Plaintiffs Wilson, Turner, Koroma and Imran regarding preparing their discovery response. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 8/11/2017 | B Thompkinson | Quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 8/11/2017 | B Thompkinson | E-mail to Manuel Lopez re: new names for conflict checks | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 8/14/2017 | O Melehy | Reviewing certificate of good faith efforts to resolve discovery dispute and motion to compel discovery with supporting memorandum, with regard to efforts to compel Sharif and SFS to answer written interrogatories and document requests propounded by the P | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 8/14/2017 | J Espo | Motion to compel SFS and Sharif | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | Motions Practice |
| 8/14/2017 | J Espo | Finish motion to compel | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2017 | R Wood | Review and edit motion to compel. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | Motions Practice |
| 8/14/2017 | B Thompkinson | Conference with Manuel Lopez and conference with Joseph B. Espo re conflicts checks | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/14/2017 | B Thompkinson | Review and edit motion to compel | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Motions Practice |
| 8/14/2017 | B Thompkinson | Review and edit proposed order for motion to compel; assemble exhibits for memo | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 8/15/2017 | R Wood | Draft good faith letter. | 500 | 2.5 | 1250.00 | 0.0 | 0.00 | 2.5 | 1,250.00 | B&S | Motions Practice |
| 8/15/2017 | A Balashov | Speaking to Courtney Wilson about preparing his discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/15/2017 | A Balashov | Correspond by email with Plaintiffs Turner and Imran regarding discovery requests. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/15/2017 | A Balashov | Correspond with co-counsel regarding discovery strategy for contacting various opt-in and named Plaintiffs. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 8/15/2017 | A Balashov | Reviewing email from opposing counsel regarding status of discovery in light of SFS's pending bankruptcy. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 8/15/2017 | A Balashov | Speaking to Mr. Espo about status of our response to SFS Discovery requests in light of the pending bankruptcy. | 350 | 0.2 | 70.00 | 0.2 | 70.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 8/15/2017 | A Balashov | Begin drafting Courtney Wilson's interrogatory responses. | 350 | 0.5 | 175.00 | 0.0 | 0.00 | 0.5 | 175.00 | M&A | Written Discovery |
| 8/15/2017 | B Thompkinson | Review order from court and emails re: discovery | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 8/16/2017 | R Wood | Draft good faith discovery letter; teleconference with N. Nesbitt; confer with co-counsel re. case. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | Motions Practice |
| 8/17/2017 | R Wood | Draft emails to co-counsel re. mediation. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | ADR |
| 8/17/2017 | A Balashov | Speaking to Aaron Turner's mother regarding the case and Mr. Turner. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 8/17/2017 | A Balashov | Correspond with counsel regarding Aaron Turner and my conversation with his mother about discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 8/17/2017 | B Thompkinson | Conference with Joseph B. Espo re: e-mail from Rachael Wood and call with Nikki Nesbitt | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 8/18/2017 | R Wood | Draft mediation stay agreement; draft emails re. mediation. | 500 | 1.8 | 900.00 | 0.0 | 0.00 | 1.8 | 900.00 | B&S | ADR |
| 8/19/2017 | O Melehy | Reviewing and responding to multiple emails from Rachael Wood and opposing counsel related to the issue of whether mediation should occur in the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 8/22/2017 | O Melehy | Reviewing and editing proposed mediation agreement. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | ADR |
| 8/22/2017 | R Wood | Telephone conference with C. Green; revise mediation statement. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | ADR |
| 8/22/2017 | A Balashov | Correspond with counsel regarding status of the case and the availability of the various plaintiffs and whether we have been successful in reaching them. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 8/24/2017 | S Smith | Review data from Comcast. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 8/25/2017 | S Smith | Draft email re. tolling issues; edit document production provision; draft stay motion; review damage calculations and send to N. Smith for review. | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | ADR |
| 8/25/2017 | R Wood | Review and edit mediation agreement and confer with co-counsel via email. | 500 | 1.5 | 750.00 | 0.0 | 0.00 | 1.5 | 750.00 | B&S | ADR |
| 8/25/2017 | R Wood | Draft motion to stay. | 500 | 0.8 | 400.00 | 0.0 | 0.00 | 0.8 | 400.00 | B&S | Motions Practice |
| 8/28/2017 | R Wood | Finalize mediation agreement and motion to stay. | 500 | 1.2 | 600.00 | 0.0 | 0.00 | 1.2 | 600.00 | B&S | ADR |
| 8/28/2017 | B Thompkinson | Review and edit motion for stay; conference with Joseph B. Espo re: same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 8/28/2017 | B Thompkinson | Final review and efiling of motion to stay | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2017 | S Smith | Review damages and confer with N. Smith re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 9/5/2017 | R Wood | Conference with N. Smith re. time data. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | ADR |
| 9/7/2017 | B Thompkinson | Review and organize file | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 9/12/2017 | B Thompkinson | Upload documents produced by SFS | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 9/14/2017 | R Wood | Draft emails to N. Smith re. data. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 9/15/2017 | S Smith | Draft email re. damage issues; draft email re. Koroma. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 9/15/2017 | R Wood | Conference re. data; draft email to dfdt re. mediator. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | ADR |
| 9/18/2017 | S Smith | Draft email re. strategy for analyzing damages. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 9/19/2017 | S Smith | Review data with R. Wood, N. Smith and strategize re. damage estimates. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | ADR |
| 9/19/2017 | R Wood | Telephone conference with N. Smith re. data; reconcile data. | 500 | 6.7 | 3350.00 | 0.0 | 0.00 | 6.7 | 3,350.00 | B&S | ADR |
| 9/20/2017 | J Espo | Review e-mail re: mediator; e-mail all lawyers here about him | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 9/20/2017 | R Wood | Reconcile data. | 500 | 5.0 | 2500.00 | 0.0 | 0.00 | 5.0 | 2,500.00 | B&S | ADR |
| 9/21/2017 | R Wood | Review emails re. mediator and research. | 500 | 0.4 | 200.00 | 0.0 | 0.00 | 0.4 | 200.00 | B&S | ADR |
| 9/22/2017 | S Smith | Draft email to C. Noble re. SFS data and next steps; edit email re. mediator. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 9/22/2017 | O Melehy | Reviewing and responding to email from co-counsel about the mediation process and scheduling. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | ADR |
| 9/22/2017 | R Wood | Draft emails re. scheduling mediation. | 500 | 0.5 | 250.00 | 0.5 | 250.00 | 0.0 | 0.00 | B&S | ADR |
| 9/23/2017 | S Smith | Review damage calculations. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 9/23/2017 | S Smith | Conference with C. Noble, N. Smith re. damage analysis. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | ADR |
| 9/23/2017 | N Smith | Conference with C. Noble, S. Smith re data produced by SFS and processing same. | 225 | 0.8 | 180.00 | 0.0 | 0.00 | 0.8 | 180.00 | B&S | ADR |
| 9/25/2017 | R Wood | Draft emails re. demand extension. | 500 | 0.6 | 300.00 | 0.0 | 0.00 | 0.6 | 300.00 | B&S | ADR |
| 9/28/2017 | S Smith | Draft email re. trial schedule and mediation. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 9/28/2017 | N Smith | Prepare damage calculations. | 225 | 8.5 | 1912.50 | 0.0 | 0.00 | 8.5 | 1,912.50 | B&S | ADR |
| 9/29/2017 | N Smith | Prepare damage calculations. | 225 | 9.3 | 2092.50 | 0.0 | 0.00 | 9.3 | 2,092.50 | B&S | ADR |
| 9/30/2017 | N Smith | Continue damages calculations. | 225 | 8.9 | 2002.50 | 0.0 | 0.00 | 8.9 | 2,002.50 | B&S | ADR |
| 10/2/2017 | S Smith | Conference with R. Wood, N. Smith re. strategy for damage calculations. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | ADR |
| 10/3/2017 | R Wood | Conference re. reconciliation of weeks and begin reconciling data. | 500 | 3.0 | 1500.00 | 0.0 | 0.00 | 3.0 | 1,500.00 | B&S | ADR |
| 10/4/2017 | R Wood | Reconcile check and pay dates. | 500 | 3.5 | 1750.00 | 0.0 | 0.00 | 3.5 | 1,750.00 | B&S | ADR |
| 10/5/2017 | R Wood | Reconcile check data and weeks. | 500 | 2.7 | 1350.00 | 2.7 | 1,350.00 | 0.0 | 0.00 | B&S | ADR |
| 10/8/2017 | J Espo | E-mail to counsel re: judge day | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | ADR |
| 10/9/2017 | S Smith | Review and respond re. potential mediator. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/9/2017 | B Thompkinson | E-mail client re: status of case | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 10/10/2017 | S Smith | Review emails re. potential mediator. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/10/2017 | R Wood | Draft response to defendants re. mediation. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 10/12/2017 | R Wood | Telephone conference with N. Smith re. data. | 500 | 0.5 | 250.00 | 0.0 | 0.00 | 0.5 | 250.00 | B&S | ADR |
| 10/13/2017 | R Wood | Draft emails re. mediation. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 10/14/2017 | R Wood | Draft email to defense counsel re. mediation. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | ADR |
| 10/20/2017 | S Smith | Edit motion re. revised schedule. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 10/20/2017 | J Espo | Review motion for further stay | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 10/20/2017 | R Wood | Revise joint motion. | 500 | 0.7 | 350.00 | 0.0 | 0.00 | 0.7 | 350.00 | B&S | Motions Practice |
| 10/23/2017 | R Wood | Review draft order and motion. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | Motions Practice |
| 10/24/2017 | R Wood | Draft email to mediator re. scheduling call. | 500 | 0.1 | 50.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | ADR |
| 10/24/2017 | A Balashov | Correspond with co-counsel regarding telephone conference with mediator. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2017 | A Balashov | Prepare fees and costs for quarterly report through September 30, 2017. | 350 | 0.4 | 140.00 | 0.1 | 35.00 | 0.3 | 105.00 | M&A | Fee Petition |
| 10/27/2017 | S Smith | Conference with N. Smith re. damage analysis. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 10/27/2017 | S Smith | Edit letter re. withdrawal from representation of Koroma. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 10/27/2017 | R Wood | Draft withdrawal letter to S. Koroma. | 500 | 1.0 | 500.00 | 0.3 | 150.00 | 0.7 | 350.00 | B&S | Case Development |
| 10/27/2017 | R Wood | Draft mediation letter to clients. | 500 | 1.0 | 500.00 | 0.0 | 0.00 | 1.0 | 500.00 | B&S | ADR |
| 10/30/2017 | S Smith | Conference with N. Smith re. damage calculations. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | ADR |
| 10/30/2017 | CLowe | Prepare and send letters to clients re. mediation. | 150 | 0.5 | 75.00 | 0.3 | 45.00 | 0.2 | 30.00 | B&S | ADR |
| 10/31/2017 | S Smith | Conference with N. Smith re. strategy for damage analysis. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 10/31/2017 | R Wood | Finalize letter to SFS plaintiffs; teleconference with R. Jones. | 500 | 0.2 | 100.00 | 0.0 | 0.00 | 0.2 | 100.00 | B&S | ADR |
| 10/31/2017 | N Smith | Conference with S. Smith regarding damage analysis. | 225 | 0.5 | 112.50 | 0.0 | 0.00 | 0.5 | 112.50 | B&S | ADR |
| 11/1/2017 | S Smith | Review and edit damage analysis. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 11/1/2017 | R Wood | Finalize letter to S. Koroma re. withdrawal. | 500 | 0.1 | 200.00 | 0.0 | 0.00 | 0.1 | 50.00 | B&S | Case Development |
| 11/1/2017 | R Wood | Confer with S. Smith, N. Smith re. damage calculations. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 11/2/2017 | R Wood | Draft mediation statement and conference re. damage calculation. | 500 | 5.0 | 2500.00 | 0.0 | 0.00 | 5.0 | 2,500.00 | B&S | ADR |
| 11/3/2017 | S Smith | Edit mediation statement; confer with co-counsel re. strategy for mediation; confer with N. Smith re. damge analysis. | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | ADR |
| 11/3/2017 | O Melehy | Collecting cases in Maryland where employees were employed by employers in other states and did work in Maryland and the other state and successfully sued under the Maryland Wage Payment and Collection Law. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 11/3/2017 | O Melehy | Participating on the conference call with co-counsel regarding the strategy for the upcoming mediation in this case. | 625 | 0.8 | 500.00 | 0.0 | 0.00 | 0.8 | 500.00 | M&A | ADR |
| 11/3/2017 | J Espo | Conference call with counsel re: mediation | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | ADR |
| 11/3/2017 | R Wood | Telephone conference with co-counsel re. mediation; draft SFS mediation statement. | 500 | 3.8 | 1900.00 | 0.0 | 0.00 | 3.8 | 1,900.00 | B&S | ADR |
| 11/3/2017 | R Porter | Correspondence to Mr. Espo regarding graduation dates of firm's attorneys. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Case Development |
| 11/3/2017 | A Balashov | Participate on conference call with co-counsel regarding the upcoming mediation. | 350 | 0.8 | 280.00 | 0.8 | 280.00 | 0.0 | 0.00 | M&A | ADR |
| 11/3/2017 | B Thompkinson | Call with Joseph B. Espo, Omar Melehy and Sam Smith | 265 | 0.7 | 185.50 | 0.7 | 185.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/4/2017 | S Smith | Review and finalize damage analysis. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 11/5/2017 | R Wood | Draft mediation letter damages section. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | ADR |
| 11/6/2017 | S Smith | Edit damage section of mediation letter. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 11/6/2017 | S Smith | Draft email re. meeting to discuss case management issues. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 11/6/2017 | S Smith | Review draft ROG and RFP responses. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 11/6/2017 | O Melehy | Drafting section of the Mediation Statement outlining potential claims and remedies under the District of Columbia Minimum Wage Revision Act. | 625 | 0.5 | 312.50 | 0.5 | 312.50 | 0.0 | 0.00 | M&A | ADR |
| 11/6/2017 | J Espo | Edit settlement letter | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | ADR |
| 11/6/2017 | R Wood | Draft case memo. | 500 | 2.0 | 1000.00 | 0.0 | 0.00 | 2.0 | 1,000.00 | B&S | Case Development |
| 11/7/2017 | R Wood | Edit Paltell mediation letter. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 11/8/2017 | R Wood | Finalize mediation letter. | 500 | 0.3 | 150.00 | 0.0 | 0.00 | 0.3 | 150.00 | B&S | ADR |
| 11/8/2017 | B Thompkinson | Draft fee letter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 11/9/2017 | S Smith | Edit letter to clients; review and edit memo prepared by R. Wood re. next steps in case. | 700 | 0.5 | 350.00 | 0.2 | 140.00 | 0.3 | 210.00 | B&S | Case Development |
| 11/9/2017 | B Thompkinson | Review new schedule and motion to modify; draft letter to clients | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2017 | B Thompkinson | Final review of status letter and e-mail mailing list to Elizabeth Suero; review emails re locating clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/14/2017 | R Wood | Draft motion to withdraw. | 500 | 0.4 | 200.00 | 0.4 | 200.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/15/2017 | R Wood | Draft email to defense counsel re. withdrawal. | 500 | 0.1 | 50.00 | 0.1 | 50.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/17/2017 | S Smith | Conference with J. Wolf re. damage analysis; confer with N. Smtih re. same; confer with R. Wood re. same; research issues re. same. | 700 | 1.7 | 1190.00 | 0.0 | 0.00 | 1.7 | 1,190.00 | B&S | ADR |
| 11/17/2017 | L Donnell | Review draft motion to withdraw R. Wood | 550 | 0.2 | 110.00 | 0.2 | 110.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/17/2017 | R Porter | Review and electronically file Motion to Withdraw Rachel Wood as Counsel. | 425 | 0.1 | 42.50 | 0.1 | 42.50 | 0.0 | 0.00 | M&A | Motions Practice |
| 11/20/2017 | S Smith | Draft detailed email re. damage analysis. | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | ADR |
| 11/20/2017 | N Smith | Prepare damage analysis. | 225 | 9.5 | 2137.50 | 0.0 | 0.00 | 9.5 | 2,137.50 | B&S | ADR |
| 11/21/2017 | J Espo | Telephone call with Steve Boyd re: update | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/21/2017 | N Smith | Prepare damage calculations. | 225 | 10.7 | 2407.50 | 0.0 | 0.00 | 10.7 | 2,407.50 | B&S | ADR |
| 11/27/2017 | S Smith | Review offer and mediation letter from SFS; confer with N. Smtih re. calculating damages for Section 7(i). | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | ADR |
| 11/27/2017 | J Espo | Review defendant's settlement letters | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | ADR |
| 11/27/2017 | R Porter | Revise case summary and save Rob Porter's electronic mail. | 425 | 0.3 | 127.50 | 0.0 | 0.00 | 0.3 | 127.50 | M&A | Case Development |
| 11/27/2017 | B Thompkinson | Email from Sam Smith and to Manuel Lopez re figures | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | ADR |
| 11/29/2017 | S Smith | Draft email seeking back up documentation. | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Case Development |
| 11/30/2017 | S Smith | Review CUI's damage analysis and confer with N. Smith re. same. | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | ADR |
| 11/30/2017 | J Espo | Talk with Adewale Olusanya and e-mail co-counsel | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 11/30/2017 | J Espo | Call with Joe Wolfe and Sam Smith | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/1/2017 | S Smith | Prepare for call with mediator; confer with mediator and co-counsel re. prepare for mediation; draft emails re. Maryland claims; confer with N. Smith re. strategy for creating exhibits for mediation showing changing position of defendants. | 700 | 3.0 | 2100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | ADR |
| 12/1/2017 | O Melehy | Speaking to Sam Smith and Joe Espo about the case. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Case Development |
| 12/1/2017 | O Melehy | Reviewing case law dealing with the issue of whether the plaintiffs, opt-ins or class members can bring claims for time spent on jobs located outside the State of Maryland and drafting an email summarizing that research and the pertinent cases, done at the | 625 | 1.4 | 875.00 | 0.0 | 0.00 | 1.4 | 875.00 | M&A | Case Development |
| 12/1/2017 | O Melehy | Participating in conference call with mediator. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | ADR |
| 12/1/2017 | O Melehy | Reviewing and responding to email from mediator regarding authorities supporting notion that Plaintiffs can bring claims under Maryland Law even for time spent working outside of Maryland | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | ADR |
| 12/1/2017 | J Espo | Review Maryland Wage Payment and Collections Act cases | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 12/1/2017 | J Espo | Telephone call with Sam, Omar, Pattel and Barb; follow-up call among just counsel | 595 | 1.2 | 714.00 | 0.0 | 0.00 | 1.2 | 714.00 | BG&L | ADR |
| 12/1/2017 | J Espo | Telephone conference with other counsel and mediator re: mediation | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | ADR |
| 12/1/2017 | A Balashov | Speaking to Erica Paltell's office about the mediation. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | ADR |
| 12/1/2017 | A Balashov | Prepare spreadsheet of fees and costs in advance of Monday's mediation; Send to all counsel. | 350 | 0.5 | 175.00 | 0.2 | 70.00 | 0.3 | 105.00 | M&A | Fee Petition |
| 12/1/2017 | B Thompkinson | E-mail to Connie Lowe with June 2016 defense mediation statement; call with team and mediator; review United States District Court bill rates and e-mail to Sam Smith re: same | 265 | 1.6 | 424.00 | 0.0 | 0.00 | 1.6 | 424.00 | BG&L | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2017 | S Smith | Conference with N. Smith re. damage analysis and response to CUI's model; prep for mediation; travel to Baltimore for same; review N. Smith's analysis of CUI's model and edit same; review and conduct billing judgment for attorneys' fees for all three firms. | 700 | 9.0 | 6300.00 | 1.5 | 1,050.00 | 7.5 | 5,250.00 | B&S | ADR |
| 12/3/2017 | P Smith | Edit data calculations. | 150 | 1.0 | 150.00 | 0.0 | 0.00 | 1.0 | 150.00 | B&S | ADR |
| 12/4/2017 | S Smith | Prepare for mediation ; confer with name plaintiffs in prep for mediation; attend mediation; debrief with O. Melehy re. same and next steps in case; travel to St. Petersburg. | 700 | 12.7 | 8890.00 | 1.8 | 1,260.00 | 10.9 | 7,630.00 | B&S | ADR |
| 12/4/2017 | O Melehy | Attending the mediation. | 625 | 6.5 | 4062.50 | | 0.00 | 6.5 | 4,062.50 | M&A | ADR |
| 12/4/2017 | O Melehy | Traveling to and from the Office of Goodell Devries for mediation. | 625 | 2.3 | 1437.50 | 0.3 | 187.50 | 2.0 | 1,250.00 | M&A | ADR |
| 12/4/2017 | J Espo | Mediation with Eric Pattel and others | 595 | 6.0 | 3570.00 | | 0.00 | 6.0 | 3,570.00 | BG&L | ADR |
| 12/5/2017 | S Smith | Review data produced at mediation; draft email re. same and schedule for next mediation call. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | ADR |
| 12/5/2017 | J Weber | Listen to voice mail message from Robert James and return message | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 12/5/2017 | J Weber | Telephone call with Robert James re: case status | 525 | 0.1 | 52.50 | 0.0 | 0.00 | 0.1 | 52.50 | BG&L | Case Development |
| 12/5/2017 | J Weber | Review follow-up e-mail from mediator re: next steps | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | ADR |
| 12/6/2017 | B Thompkinson | Edit draft letter to clients and e-mail same to co-counsel | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/6/2017 | B Thompkinson | Emails to clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/6/2017 | B Thompkinson | Review scheduling order in place and last letter to clients; draft new letter to clients | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 12/7/2017 | B Thompkinson | Finalize letter to clients; update spreadsheet of client info | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/7/2017 | B Thompkinson | Call with Mr. Johnson | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/8/2017 | S Smith | Draft email to E. Patell re. status of production of data crosswalk from CUI. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 12/8/2017 | B Thompkinson | E-mail to Mr. Green re: current address | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/11/2017 | J Espo | Telephone call with Adewale, e-mail others about call | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/13/2017 | S Smith | Review data analysis of damages using CUI's model but correcting amount of time per job and for travel between jobs; draft emails re. same. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 12/13/2017 | J Espo | Review new calculations | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/14/2017 | S Smith | Review email from CUI counsel and confer with N. Smith re. same; draft email to mediator re. same. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 12/14/2017 | J Espo | Review information from Joe Wolfe | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | ADR |
| 12/15/2017 | S Smith | Conference with co-counsel re. strategy for continued negotiations; confer with mediator re. same; edit email from mediator. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 12/15/2017 | O Melehy | Talking to Sam Smith and Joe Espo in preparation for the mediation call with the mediator at 10:30 a.m. today. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 12/15/2017 | O Melehy | Speaking with Sam Smith, Joe Espo and the mediator about resolution of the case. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 12/15/2017 | J Espo | Telephone call with Sam and Omar re: settlement issues | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 12/15/2017 | J Espo | Call with Pattell, Sam and Omar | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | ADR |
| 12/19/2017 | N Smith | Draft damages calculations. | 225 | 3.8 | 855.00 | 0.0 | 0.00 | 3.8 | 855.00 | B&S | ADR |
| 12/21/2017 | S Smith | Draft emails re. analysis of on job data. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 12/22/2017 | S Smith | Prepare for call with mediator; confer wirh mediator and opposing counsel; debrief with co-counsel re. same and next steps in case. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 12/22/2017 | O Melehy | Speaking with the parties and mediator about settlement of the case. | 625 | 0.8 | 500.00 | 0.0 | 0.00 | 0.8 | 500.00 | M&A | ADR |
| 12/22/2017 | J Espo | Telephone call with Sam and Noah about math for damages | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2017 | J Espo | Conference call with all counsel | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | ADR |
| 1/3/2018 | N Smith | Draft damage analysis. | 225 | 5.5 | 1237.50 | 0.0 | 0.00 | 5.5 | 1,237.50 | B&S | ADR |
| 1/4/2018 | S Smith | Review memo re. next steps in case and draft emails to team re. same. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 1/4/2018 | J Espo | Review Sam's e-mail and memo | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 1/4/2018 | J Weber | Review emails from Sam Smith and Joe Espo and review attached memo re: case status and next steps | 525 | 0.2 | 105.00 | 0.2 | 105.00 | 0.0 | 0.00 | BG&L | Case Development |
| 1/5/2018 | S Smith | Conference with E. Paltell re. settlement negotiations. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 1/5/2018 | O Melehy | Reviewing and responding to emails from co-counsel regarding scheduling a teleconference regarding litigation strategy. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Case Development |
| 1/9/2018 | K Docherty | Review file in preparation for conference call | 475 | 1.0 | 475.00 | 1.0 | 475.00 | 0.0 | 0.00 | BG&L | Case Development |
| 1/10/2018 | S Smith | Prepare for call with co-counsel re: next steps in case; confer with co-counsel re. same. | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Case Development |
| 1/10/2018 | O Melehy | Speaking with co-counsel about settlement and litigation strategy. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 1/10/2018 | J Espo | Conference call with attorneys | 595 | 0.5 | 297.50 | 0.5 | 297.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/10/2018 | J Espo | Phone call with attorneys to divide up discovery responsibilties | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 1/10/2018 | B Thompkinson | Review and update client information spreadsheet | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 1/10/2018 | B Thompkinson | Email client information spreadsheet to team | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/10/2018 | B Thompkinson | Call with Sam Smith, Omar Melehy, Joseph B. Espo and Kevin D. Docherty re: next steps in case and task assignments | 265 | 0.5 | 132.50 | 0.5 | 132.50 | 0.0 | 0.00 | BG&L | Pleadings |
| 1/11/2018 | O Melehy | Researching the effective date of the District of Columbia Minimum Wage Revision Act for the purpose of determining whether to amend the complaint to add claims under that statute. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Case Development |
| 1/11/2018 | O Melehy | Reviewing the District of Columbia Minimum Wage Revision Act to determine when the following provisions became law: the enhanced attorney's fees provision (Adjusted Laffey Matrix Rates); the vicarious liability provisions for prime contractors of subcontractors. | 625 | 0.3 | 187.50 | 0.2 | 125.00 | 0.1 | 62.50 | M&A | Case Development |
| 1/11/2018 | O Melehy | Researching when an employee is deemed to be employed in the District of Columbia for the purposes of coverage under the District of Columbia Minimum Wage Revision Act, including searches for cases interpreting the statutory provisions which establish the | 625 | 0.4 | 250.00 | 0.4 | 250.00 | 0.0 | 0.00 | M&A | Case Development |
| 1/11/2018 | O Melehy | Drafting email to co-counsel concerning the issue of whether to amend the complaint to add claims under the District of Columbia Minimum Wage Revision Act, the advantages and disadvantages, and the time frame for which unpaid wages can be sought. | 625 | 0.3 | 187.50 | 0.3 | 187.50 | 0.0 | 0.00 | M&A | Case Development |
| 1/11/2018 | O Melehy | Meeting with Andrew Balashov to discuss amendments to the Complaint and challenges in preparing the clients' discovery responses. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 1/11/2018 | A Balashov | Meeting with Mr. Melehy regarding the applicability of the D.C. minimum wage statute to Plaintiffs and Opt-In Plaintiffs claims and the test for determining whether the law applies. | 350 | 0.3 | 105.00 | 0.2 | 70.00 | 0.1 | 35.00 | M&A | Case Development |
| 1/11/2018 | A Balashov | Speaking to John Perry regarding resuming discovery responses in the case. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 1/11/2018 | A Balashov | Reviewing Memorandum prepared by Ms. Wood regarding the status of the case and discovery plan forward and changes to the selected Plaintiffs and Opt-Ins who will be responding to discovery. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2018 | A Balashov | Meeting with Mr. Melehy to discuss preparing Plaintiffs' discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 1/11/2018 | J Perry | Speaking to Andrew Balashov regarding resuming discovery responses in the case. | 325 | 0.2 | 65.00 | 0.2 | 65.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 1/12/2018 | K Docherty | Review e-mail from Omar Melehy re DC Wage and Hour claim; review discovery propounded to plaintiffs | 475 | 0.4 | 190.00 | 0.4 | 190.00 | 0.0 | 0.00 | BG&L | Case Development |
| 1/16/2018 | A Balashov | Correspond with co-counsel regarding discovery responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/16/2018 | A Balashov | Review email from Sam Smith regarding status of discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/17/2018 | A Balashov | Speaking to John Perry to provide him with a status update on discovery in the case and to discuss preparing the discovery responses for select named and opt-in plaintiffs. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 1/17/2018 | J Perry | Meeting with Andrew Balashov to discuss case status and discovery responses. | 325 | 0.1 | 32.50 | 0.1 | 32.50 | 0.0 | 0.00 | M&A | Written Discovery |
| 1/18/2018 | J Espo | Respond to Omar's e-mail re: adding District Court claim | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Case Development |
| 1/18/2018 | A Balashov | Review draft email from Sam Smith regarding response to defendants continued overtures at settlement and proposed timeline for deadlines once the case gets returned to litigation. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 1/18/2018 | A Balashov | Reviewing emails from co-counsel Sam Smith to opposing counsel regarding status of teleconference to discuss moving forward with discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/19/2018 | S Smith | Edit email re. settlement negotiations. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 1/31/2018 | S Smith | Draft email to defense counsel re. continued negotiations. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 2/1/2018 | J Espo | Update Jesse and Kevin about events for when I am gone | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Case Development |
| 2/1/2018 | J Weber | Exchange emails with Joseph B. Espo re: case status and needs while Joseph B. Espo is in trial | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Case Development |
| 2/2/2018 | S Smith | Conference with J. Wolf re. case management issues; draft email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 2/2/2018 | J Weber | Review and respond to email from Barbara G. Thompkinson re: case status and discovery needs | 525 | 0.1 | 52.50 | 0.1 | 52.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 2/2/2018 | B Thompkinson | Review emails re: discovery assignments and postponement pending settlement discussions; e-mail to Joseph B. Espo, Jessica P. Weber and Kevin D. Docherty re: same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 2/5/2018 | A Balashov | Calculate quarterly fees for the period ending December 31, 2017 and total hours expended and send to Ms. Thompkinson to prepare quarterly fee letter. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Fee Petition |
| 2/7/2018 | S Smith | Draft email re. revised trial schedule. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 2/19/2018 | S Smith | Edit case management order. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 2/19/2018 | A Balashov | File notice entering appearance of Andrew Balashov on behalf of all Plaintiffs. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 2/20/2018 | S Smith | Edit joint motion to lift stay. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/20/2018 | A Balashov | Review proposed Order drafted by Sam Smith resuming the case and asking the Court to enter a new scheduling order resetting the deadlines in the case. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Motions Practice |
| 2/20/2018 | A Balashov | Correspond by email with co-counsel, Sam Smith regarding deadlines for responding to previously served discovery and whether the new order will have an effect on the deadlines. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 2/21/2018 | S Smith | Edit joint motion re. CMR. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2018 | B Thompkinson | E-mail to clients with case status update; voice mail from and to Robert James; update excel spreadsheet with client contact information | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 2/27/2018 | K Docherty | Review letter to clients re case status | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Case Development |
| 2/27/2018 | B Thompkinson | E-mail with Joseph B. Espo re: associate work | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/1/2018 | S Smith | Edit template for Rogs. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 3/1/2018 | O Melehy | Participating in conference call with co-counsel to discuss litigation strategy. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | Case Development |
| 3/1/2018 | J Espo | Conference call re: status and moving forward | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 3/1/2018 | L Donnell | Edit draft template to respond to Rogs and RFP. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Written Discovery |
| 3/1/2018 | L Donnell | Prepare for team call. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 3/1/2018 | K Docherty | Telephone call with Joseph B. Espo and co-counsel re case status | 475 | 0.5 | 237.50 | 0.5 | 237.50 | 0.0 | 0.00 | BG&L | Case Development |
| 3/1/2018 | B Thompkinson | Locate and review previous discovery assignments; e-mail same to Joseph B. Espo along with documents received | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 3/2/2018 | S Smith | Draft meet and confer letter re. document production; edit and finalize same. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Case Development |
| 3/2/2018 | L Donnell | Edit Rog/RFP; review S. Smith letter re. discovery. | 550 | 2.2 | 1210.00 | 0.0 | 0.00 | 2.2 | 1,210.00 | B&S | Written Discovery |
| 3/2/2018 | A Balashov | Review emails from co-counsel regarding changes to the discovery responses and correspond with co-counsel about same as well as contact information for M&A respondents. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 3/2/2018 | CLowe | Research re. owner of property. | 150 | 0.2 | 30.00 | 0.2 | 30.00 | 0.0 | 0.00 | B&S | Case Development |
| 3/5/2018 | S Smith | Edit and serve meet and confer letter. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 3/5/2018 | J Espo | Edit letter to Nikki and Joe Wolf re: discovery deficiencies | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 3/12/2018 | L Donnell | Correspondence to team re. discovery; correspondence to S. Smith re. outstanding projects. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 3/12/2018 | A Balashov | Review and edit draft interrogatory responses of named Plaintiffs and draft document production responses of named Plaintiffs. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Written Discovery |
| 3/13/2018 | J Espo | Review draft template discovery responses | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 3/13/2018 | L Donnell | Finalize discovery; review correspondence from co-counsel re. discovery; confer with S. Smith; review deadlines. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Written Discovery |
| 3/13/2018 | K Docherty | Prepare motion to reconsider denial of Motion to Compel | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Motions Practice |
| 3/13/2018 | A Balashov | Correspond with Joe Espo regarding my edits to the draft SFS discovery responses and deadline to respond. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 3/13/2018 | A Balashov | Meeting with Caryn Warner to give her instructions for contacting the named and opt-in plaintiffs for purposes of making arrangements for me to speak to them about their discovery. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 3/13/2018 | B Thompkinson | Conference with Joseph B. Espo re: status letter to client and updating client information; review and edit status letter; emails with Elizabeth Suero re: same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/14/2018 | S Smith | Prepare for call re. meet and confer with CUI counsel; draft email re. same. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 3/14/2018 | L Donnell | Finalize draft templates re. SFS discovery responses; correspondence with counsel re. discovery responses. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 3/14/2018 | A Balashov | Telephone conversation with Dwayne Johnson regarding the discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 3/15/2018 | S Smith | Edit motion to reconsider motion to compel. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 3/15/2018 | O Melehy | Reviewing motion for reconsideration of the order denying the motion to compel discovery as moot. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2018 | L Donnell | Review letters to opt-ins to evaluate status of last contact. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 3/15/2018 | B Thompkinson | Check spreadsheet of opt ins for D. Bailey | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/15/2018 | MCH | Making document accessible - n/c | 200 | 0.3 | 60.00 | 0.3 | 60.00 | 0.0 | 0.00 | BG&L | Case Development |
| 3/16/2018 | J Espo | Finish getting motion to compel filed | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 3/16/2018 | MCH | Making documents accessible - n/c | 200 | 0.5 | 100.00 | 0.5 | 100.00 | 0.0 | 0.00 | BG&L | Case Development |
| 3/19/2018 | S Smith | Draft email to opposing counsel re. meet and confer re. document production. | 700 | 0.1 | 70.00 | 0.0 | 0.00 | 0.1 | 70.00 | B&S | Motions Practice |
| 3/22/2018 | S Smith | Draft emails to CUI counsel re. discovery issues; review SFS' response to motion to compel and draft email re. strategy for reply brief. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 3/25/2018 | J Espo | Reply Memo in support of renewed motion to compel SFS to answer discovery | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 3/26/2018 | L Donnell | Draft revised discovery; call with C. Green re. discovery; M. Williams re. discovery; draft letter to D. Stout re. same. | 550 | 3.1 | 1705.00 | 0.0 | 0.00 | 3.1 | 1,705.00 | B&S | Written Discovery |
| 3/26/2018 | A Balashov | Review emails from co-counsel Joe Espo and Sam Smith regarding discovery dispute with SFS. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 3/27/2018 | A Balashov | Review email from opposing counsel regarding reserving discovery on new representative Plaintiffs and calendar new discovery response deadline for Plaintiffs. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Written Discovery |
| 3/27/2018 | B Thompkinson | Call and e-mail with client re: status | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/28/2018 | L Donnell | Review calendar re. discovery . | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 3/29/2018 | J Espo | Conference  call with all attorneys and judge re: discovery | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Court Hearing |
| 3/29/2018 | L Donnell | Revise discovery RFP and rogs. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Written Discovery |
| 3/29/2018 | A Balashov | Prepare for teleconference with Judge Sullivan regarding two outstanding discovery motions in the case by reviewing the related motions, Docket Nos. 80, 82. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Motions Practice |
| 3/29/2018 | A Balashov | Participate on teleconference with counsel for all parties and Judge Sullivan to discuss renewed discovery motions. | 350 | 0.2 | 70.00 | 0.2 | 70.00 | 0.0 | 0.00 | M&A | Court Hearing |
| 4/2/2018 | J Espo | Review Loren's discovery drafts | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 4/2/2018 | L Donnell | Redraft of discovery RFPs and Rogs; call with M. Williams re. discovery; call with C. Green re. same; draft letter to D. Stout re. same. | 550 | 3.2 | 1760.00 | 0.0 | 0.00 | 3.2 | 1,760.00 | B&S | Written Discovery |
| 4/3/2018 | CLowe | Research re. D. Stout address. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Case Development |
| 4/4/2018 | L Donnell | Prepare for call with C. Green re. discovery; call with C. Green. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Written Discovery |
| 4/5/2018 | L Donnell | Call with C. Green re. discovery; call with M. Williams re. same. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Written Discovery |
| 4/5/2018 | A Balashov | Prepare quarterly fee report for Firm and send to co-counsel. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Fee Petition |
| 4/5/2018 | A Balashov | Review correspondence from opposing counsel responding to Plaintiffs' previously sent discovery deficiency letter. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 4/5/2018 | B Thompkinson | Emails to two clients re: returned mail | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/6/2018 | J Espo | Review and comment on Joe Wolfe's letter re: discovery | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 4/9/2018 | J Espo | Review draft discovery template | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 4/10/2018 | S Smith | Draft and edit meet and confer letter to J. Wolf. | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Case Development |
| 4/10/2018 | S Smith | Research joint employer and Section 7(i) cases. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Case Development |
| 4/10/2018 | J Espo | Call John Poles and arrange an appointment to deal with interrogatories | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 4/10/2018 | J Espo | Review Sam's letter re: outstanding discovery issues with SFS | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 4/11/2018 | S Smith | Draft email re. strategy for negotiations/discovery. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 4/11/2018 | J Espo | Review letter from Sam to Joe Wolfe | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2018 | J Espo | Telephone call with John Poles re: discovery | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Written Discovery |
| 4/12/2018 | S Smith | Conference call with co-counsel re. strategy for answering discovery and taking Rule 30(b)(6) depositions. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 4/12/2018 | O Melehy | Teleconference with co-counsel regarding status of discovery responses of named Plaintiffs and opt-ins and challenges with preparing the discovery. | 625 | 0.7 | 437.50 | 0.0 | 0.00 | 0.7 | 437.50 | M&A | Written Discovery |
| 4/12/2018 | J Espo | Telephone conference re: discovery and other issues with Sam, Loren, Omar, Andrew and Kevin | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 4/12/2018 | J Espo | Work on discovery responses | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 4/12/2018 | L Donnell | Review settlement and demand in preparation for call; conference call re. discovery/settlement. | 550 | 0.5 | 275.00 | 0.4 | 220.00 | 0.1 | 55.00 | B&S | ADR |
| 4/12/2018 | K Docherty | Review e-mails, letters, and discovery response templates; telephone call with co-counsel and Joseph B. Espo; follow up on opt-in plaintiff Christna Miller | 475 | 2.6 | 1235.00 | 0.7 | 332.50 | 1.9 | 902.50 | BG&L | Written Discovery |
| 4/12/2018 | A Balashov | Speaking to Mian Imran regarding his discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/12/2018 | A Balashov | Teleconference with co-counsel regarding status of discovery responses. | 350 | 0.7 | 245.00 | 0.0 | 0.00 | 0.7 | 245.00 | M&A | Written Discovery |
| 4/12/2018 | A Balashov | Prepare and send status update letter on discovery responses to co-counsel. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/12/2018 | B Thompkinson | Attempt to locate plaintiffs | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/12/2018 | B Thompkinson | Emails re: locating clients; conference with Joseph B. Espo re: same; locate new contact information and e-mail co-counsel; update client information spreadsheet | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 4/13/2018 | S Smith | Research, draft and edit Rule 30(b)(6) notice. | 700 | 4.6 | 3220.00 | 0.0 | 0.00 | 4.6 | 3,220.00 | B&S | Depositions |
| 4/16/2018 | S Smith | Draft and edit Rule 30(b)(6) notice and outline. | 700 | 6.5 | 4550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Depositions |
| 4/16/2018 | A Balashov | Meeting with Intern Nick Blackmore about reviewing documents produced by Plaintiffs in the case in advance of preparing their discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/17/2018 | S Smith | Draft and edit 30(b)(6) notice and prep for depositions. | 700 | 5.8 | 4060.00 | 0.0 | 0.00 | 5.8 | 4,060.00 | B&S | Depositions |
| 4/17/2018 | J Espo | Call folks for interrogatory answers | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 4/17/2018 | J Espo | Review Sam's Rule 30(b)(6) notice and edit | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Depositions |
| 4/17/2018 | L Donnell | Draft ESI conferral letter; review S. Smith draft of 30(b)(6) notice; call with D. Stout re. discovery responses. | 550 | 3.8 | 2090.00 | 0.4 | 220.00 | 3.4 | 1,870.00 | B&S | Written Discovery |
| 4/17/2018 | A Balashov | Review documents from file for Firm's 4 plaintiffs  for whom we are preparing discovery. Review past interview notes in preparation for preparing discovery responses. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 4/17/2018 | CLowe | Edit letter re. ESI. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Written Discovery |
| 4/18/2018 | S Smith | Draft and edit document requests (6.2). | 700 | 6.2 | 4340.00 | 0.0 | 0.00 | 6.2 | 4,340.00 | B&S | Written Discovery |
| 4/18/2018 | J Espo | E-mail re: Rule 30(b)(6) and Loren's letter re: electronic discovery | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 4/18/2018 | L Donnell | Calls to plaintiff opt-ins re. discovery; correspondence to S. Smith re. same; review and edit to letter re. ESI conference. | 550 | 1.8 | 990.00 | 0.0 | 0.00 | 1.8 | 990.00 | B&S | Written Discovery |
| 4/18/2018 | K Docherty | Review 30(b)(6) notices and letter to Defendant re ESI; edits to same; e-mail same to Joseph B. Espo for review | 475 | 0.4 | 190.00 | 0.4 | 190.00 | 0.0 | 0.00 | BG&L | Depositions |
| 4/18/2018 | K Docherty | Review local rules re ESI discovery; e-mail to team re edits to letter requesting ESI conference | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Written Discovery |
| 4/18/2018 | CLowe | Edit letter re. ESI. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Written Discovery |
| 4/19/2018 | S Smith | Draft Second RFPs to SFS and CUI. | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Written Discovery |
| 4/19/2018 | J Espo | Edit second RFP to defendants | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2018 | L Donnell | Conference with J. Boyd re. discovery responses; prepare rog response for M. Williams; correspondence to co-counsel re. same; prepare rog responses for D. Stout; correspondence re. same to plaintiff re. review. | 550 | 2.6 | 1430.00 | 0.0 | 0.00 | 2.6 | 1,430.00 | B&S | Written Discovery |
| 4/19/2018 | A Balashov | Telephone conversation with Mian Imran about discovery. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/19/2018 | A Balashov | Telephone conversation with John Poles about discovery. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/19/2018 | B Thompkinson | E-mail with Courtney Wilson and Andrew Balashov re responding to discovery | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 4/19/2018 | CLowe | Edit discovery. | 150 | 0.6 | 90.00 | 0.0 | 0.00 | 0.6 | 90.00 | B&S | Written Discovery |
| 4/20/2018 | J Espo | Talk with Troy Hawkins about status of the case, get and e-mail to co-counsel his new address and telephone number | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 4/20/2018 | J Espo | Begin reading cases Sam sent to highlight what we need from our clients in discovery responses | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Written Discovery |
| 4/20/2018 | J Espo | Continue reading cases for discovery responses | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 4/20/2018 | J Espo | Read more cases provided by Sam on 7(i) and joint employer issues | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 4/20/2018 | L Donnell | Call to M. Williams re. discovery responses. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 4/22/2018 | A Balashov | Interviewing Mian Imran for purposes of preparing his interrogatory answers. | 350 | 1.4 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Written Discovery |
| 4/23/2018 | J Espo | Start 4th circuit case defining joint employer (Motz in the District Court) | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 4/23/2018 | L Donnell | Draft discovery for Boyd, Green; correspondence to plaintiffs re. review of discovery. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 4/23/2018 | K Docherty | Telephone call with Christna Miller re meeting to discuss discovery responses; e-mail to Christna Miller re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Written Discovery |
| 4/23/2018 | A Balashov | Telephone conversation with Dwayne Johnson to interview for purposes of preparing his interrogatories. | 350 | 1.2 | 420.00 | 0.0 | 0.00 | 1.2 | 420.00 | M&A | Written Discovery |
| 4/23/2018 | A Balashov | Telephone interview with John Poles regarding his discovery responses and to interview him about his time spent working on the case. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 4/24/2018 | L Donnell | Review docs and prepare response to RFPs for J. Boyd; finalize rogs for C. Green. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 4/24/2018 | A Balashov | Telephone interview with Courtney Wilson regarding his discovery responses. | 350 | 1.4 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Written Discovery |
| 4/24/2018 | A Balashov | Reviewing documents produced by Courtney Wilson including paystubs, pictures and forms related to his employment. | 350 | 0.7 | 245.00 | 0.0 | 0.00 | 0.7 | 245.00 | M&A | Written Discovery |
| 4/24/2018 | A Balashov | Drafting discovery response of Opt-in Plaintiff Mian Imran | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Written Discovery |
| 4/24/2018 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 4/24/2018 | CLowe | Bates-stamp Boyd docs; edit and send rogs to J. Boyd, D. Stout via Docusign. | 150 | 0.6 | 90.00 | 0.6 | 90.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 4/25/2018 | L Donnell | Draft responses to discovery for Boyd, Williams, Conroy, Stout; follow up re. same; correspondence to team re. status; review documents from M. Williams. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Written Discovery |
| 4/25/2018 | A Balashov | Prepare interrogatory answers for Named Plaintiff Courtney Wilson. | 350 | 1.4 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Written Discovery |
| 4/25/2018 | A Balashov | Prepare interrogatory answers for opt-in Plaintiff Mian Imran. | 350 | 1.2 | 420.00 | 0.0 | 0.00 | 1.2 | 420.00 | M&A | Written Discovery |
| 4/25/2018 | A Balashov | Prepare responses to document production requests for named Plaintiff Mian Imran. | 350 | 0.5 | 175.00 | 0.0 | 0.00 | 0.5 | 175.00 | M&A | Written Discovery |
| 4/25/2018 | A Balashov | Prepare interrogatory answers for named Plaintiff John Poles. | 350 | 1.3 | 455.00 | 0.0 | 0.00 | 1.3 | 455.00 | M&A | Written Discovery |
| 4/25/2018 | B Thompkinson | Upload Marcus Williams files; e-mail to Loren Donnell re same | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|-------------|------------------------|--------------------------|---------------|----------------|------|----------|
| 4/26/2018 | J Espo | Work on Eric Walker discovery responses | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | Written Discovery |
| 4/26/2018 | J Espo | Talk with Steven Boyd re: discovery responses, set up a time to meet | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 4/26/2018 | J Espo | Draft Eric Walker's response to document request | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 4/26/2018 | L Donnell | Call with J. Wolf, N. Nesbitt re. ESI. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 4/26/2018 | K Docherty | Left message with Christna Miller re meeting to discuss discovery responses | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Written Discovery |
| 4/26/2018 | A Balashov | Drafting interrogatory answers for Dwayne Johnson, opt-in Plaintiff. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Written Discovery |
| 4/26/2018 | A Balashov | Drafting response to document production request for named Plaintiff John Poles. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Written Discovery |
| 4/26/2018 | A Balashov | Drafting interrogatory answers Plaintiff Dwayne Johnson. | 350 | 0.6 | 210.00 | 0.0 | 0.00 | 0.6 | 210.00 | M&A | Written Discovery |
| 4/26/2018 | A Balashov | Drafting responses to document requests for Plaintiff Dwayne Johnson. | 350 | 0.6 | 210.00 | 0.0 | 0.00 | 0.6 | 210.00 | M&A | Written Discovery |
| 4/26/2018 | CLowe | Prepare and send rogs to M. Williams, D. Stout, J. Boyd. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Written Discovery |
| 4/27/2018 | S Smith | Review email from counsel for SFS and Sharif re. filing for bankruptcy; confer with co-counsel re. strategy for responding to same; edit email response and send to SFS counsel. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | ADR |
| 4/27/2018 | J Espo | Work on discovery responses for Walker and Borden | 595 | 1.5 | 892.50 | 0.0 | 0.00 | 1.5 | 892.50 | BG&L | Written Discovery |
| 4/27/2018 | J Espo | Work on Walker and Borden discovery responses | 595 | 1.2 | 714.00 | 0.0 | 0.00 | 1.2 | 714.00 | BG&L | Written Discovery |
| 4/27/2018 | J Espo | Try to manage discovery responses | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 4/27/2018 | J Espo | Telephone call with Sam, Loren and Barb about discovery | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 4/27/2018 | J Espo | Finish Borden discovery | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Written Discovery |
| 4/27/2018 | J Espo | Review Loren's e-mail about SFS discovery | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 4/27/2018 | K Docherty | Left message for Christna Miller re missing meeting to work on discovery responses; e-mail to Christna Miller re same | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Written Discovery |
| 4/27/2018 | K Docherty | Finalize Christna Miller's objections to SFS' discovery requests | 475 | 0.6 | 285.00 | 0.0 | 0.00 | 0.6 | 285.00 | BG&L | Written Discovery |
| 4/27/2018 | A Balashov | Finalizing Courtney Wilson's answers to Defendant SFS Communications First Request for Production of Documents. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Written Discovery |
| 4/27/2018 | A Balashov | Correspond with co-counsel regarding status of discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 4/27/2018 | A Balashov | Finalize Dwayne Johnson's interrogatory answers. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 4/27/2018 | B Thompkinson | Review and edit Borden's answers to interrogatories; review and edit Walker's answers to interrogatories | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Written Discovery |
| 4/27/2018 | B Thompkinson | Call with team re interrogatory answers and e-mail from opposing counsel re bankruptcy and not responding to discovery; update contact information for clients; conference with Joseph B. Espo re: discovery responses; review Walker and Borden responses to document requests | 265 | 2.0 | 530.00 | 1.0 | 265.00 | 1.0 | 265.00 | BG&L | Written Discovery |
| 4/27/2018 | CLowe | Prepare and Bates-stamp Williams docs, edit rogs, edit rfps, serve on dfdts counsel. | 150 | 7.6 | 1140.00 | 5.0 | 750.00 | 2.6 | 390.00 | B&S | Written Discovery |
| 4/30/2018 | S Smith | Edit motion to compel re. SFS defendants; confer with L. Donnell re. ESI issues. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 4/30/2018 | J Espo | Second Motion to Compel | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 4/30/2018 | J Espo | Finish reading Salinas v. Commercial Interiors | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 4/30/2018 | J Espo | Finish Motion to Compel and related filings | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 4/30/2018 | B Thompkinson | Review and edit motion to compel and supporting documents | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Motions Practice |
| 5/1/2018 | K Docherty | Telephone call with Christna Miller re meeting to discuss discovery responses | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2018 | S Smith | Draft emails re. R. 30(b)(6) depositions. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Depositions |
| 5/2/2018 | J Espo | Read Mo's Seafood case for language about joint employer | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 5/2/2018 | J Espo | Conference with Kevin re: Christna Miller | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Written Discovery |
| 5/2/2018 | J Espo | Email with Sam re: Rule 30(b)(6) depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 5/2/2018 | L Donnell | Review correspondence to J. Wolf re. ESI call. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 5/2/2018 | K Docherty | Meet with Christna Miller to review documents and discuss interrogatory answers | 475 | 1.2 | 570.00 | 0.0 | 0.00 | 1.2 | 570.00 | BG&L | Written Discovery |
| 5/2/2018 | K Docherty | Confer with Joseph B. Espo re meeting with Christna Miller | 475 | 0.1 | 47.50 | 0.1 | 47.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 5/2/2018 | B Thompkinson | Review and organize Christna Miller's documents | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 5/3/2018 | S Smith | Conference with opposing counsel re. ESI. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 5/3/2018 | L Donnell | Prepare for SFS ESI call; participate in same. | 550 | 1.3 | 715.00 | 0.0 | 0.00 | 1.3 | 715.00 | B&S | Written Discovery |
| 5/3/2018 | K Docherty | Draft Christna Miller's answers to interrogatories | 475 | 0.6 | 285.00 | 0.0 | 0.00 | 0.6 | 285.00 | BG&L | Written Discovery |
| 5/4/2018 | J Espo | Review Christan Miller's draft Answers to Interrogatories | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Written Discovery |
| 5/4/2018 | L Donnell | Correspondence to opposing counsel re. Rule 30(b)(6) notice; follow-up with N. Nesbitt, J. Wolf re. next meeting; prepare summary of ESI conference for team. | 550 | 1.4 | 770.00 | 0.2 | 110.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 5/4/2018 | K Docherty | Review and revise Christna Miller's answers to interrogatories | 475 | 1.2 | 570.00 | 0.0 | 0.00 | 1.2 | 570.00 | BG&L | Written Discovery |
| 5/7/2018 | S Smith | Draft emails to defense counsel re. R. 30(b)(6) depositions. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Depositions |
| 5/7/2018 | K Docherty | Additional edits to Christna Miller's interrogatory answers; e-mails with Joseph B. Espo re same; review documents provided by Christna Miller; e-mail to Elizabeth Suero and Barbara G. Thompkinson re same | 475 | 0.6 | 285.00 | 0.0 | 0.00 | 0.6 | 285.00 | BG&L | Written Discovery |
| 5/7/2018 | K Docherty | Review documents from Christna Miller | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Written Discovery |
| 5/8/2018 | L Donnell | Correspondence to J. Wolf, N. Nesbitt re. ESI follow-up. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 5/8/2018 | B Thompkinson | Review and edit Christna Miller's discovery responses; conference with Joseph B. Espo re bates labeling documents | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 5/9/2018 | S Smith | Edit search terms. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 5/9/2018 | L Donnell | Conference with J. Espo re. formatting rog responses: confer with C. Lowe re. same; prepare list of custodians and search terms; review court and order re. motion to withdraw; legal research re. default when not all dfdts severally and jointly liable default; review edits to search terms and revise same. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Written Discovery |
| 5/9/2018 | K Docherty | E-mail to Loren Donnell re Christna Miller's interrogatory answers; left message for Christna Miller re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Written Discovery |
| 5/9/2018 | A Balashov | Updating deadlines in the case. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 5/9/2018 | A Balashov | Review Judge Messitte's' order on Defendant SFS Communications' counsels motion to withdraw. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Case Development |
| 5/9/2018 | B Thompkinson | Conference with Joseph B. Espo re: discovery responses | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 5/9/2018 | B Thompkinson | Conference with Joseph B. Espo and Elizabeth Suero re: Borden signature page; insert same into final answers | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 5/9/2018 | B Thompkinson | Review, redact, and label documents for production | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Written Discovery |
| 5/9/2018 | B Thompkinson | E-mail from Kevin D. Docherty to Loren Donnell with Christna Miller's documents | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 5/10/2018 | S Smith | Prepare for call with co-counsel; call with co-counsel; draft email re. same; finalize and serve R. 30(b)(6) on SFS Communications, LLC. | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Depositions |
| 5/10/2018 | J Espo | Talk with Sam about 30(b)(6) deposition | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2018 | L Donnell | Finalize ESI searches review correspondence from co-counsel re. same; confer with S. Smith re. 30(b)(6); review discovery response for C. Miller; draft email to C. Green re. failure to respond to discovery; call with C. Green follow-up correspondence; prepare for call with N. Nesbitt, J.Wolf; call re. ESI/30(b)(6). | 550 | 1.9 | 1045.00 | 0.2 | 110.00 | 1.7 | 935.00 | B&S | Written Discovery |
| 5/10/2018 | K Docherty | Review e-mails from Sam Smith and Loren Donnell re 30(b)(6) deposition and response to interrogatories | 475 | 0.2 | 95.00 | 0.2 | 95.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 5/10/2018 | K Docherty | Review Christna Miller's responses to Requests for Production | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Written Discovery |
| 5/10/2018 | A Balashov | Review proposed search terms drafted by Loren Donnell to send to CUI defendants so they can search for ESI. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 5/11/2018 | S Smith | Finalize and serve R. 30(b)(6) notice for CUI defendants; draft emails re. same. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Depositions |
| 5/11/2018 | J Espo | E-mail with others re: Christna Miller interrogatory responses | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 5/11/2018 | L Donnell | Finalize review of rogs/RFPs/documents for C. Green, C. Miller; review cover letter re. same. | 550 | 1.7 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Written Discovery |
| 5/11/2018 | K Docherty | Telephone call with Christna Miller re interrogatory answers; update interrogatory answers; e-mail to team re same | 475 | 0.7 | 332.50 | 0.0 | 0.00 | 0.7 | 332.50 | BG&L | Written Discovery |
| 5/11/2018 | K Docherty | Finalize Christna Miller's responses to Requests for Production; e-mails with Joseph B. Espo, and Loren Donnell re same | 475 | 1.4 | 665.00 | 0.0 | 0.00 | 1.4 | 665.00 | BG&L | Written Discovery |
| 5/11/2018 | A Balashov | Review discovery request, calendar deadline to respond to CUI discovery requests. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 5/11/2018 | B Thompkinson | Review documents produced in case; e-mail to Kevin D. Docherty re Christna Miller documents to be produced | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 5/11/2018 | B Thompkinson | Conference with Joseph B. Espo re: discovery responses from Christna Miller | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 5/11/2018 | B Thompkinson | Upload Christna Miller documents for co-counsel | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 5/11/2018 | CLowe | Prepare, email and put in mail 30(b)(6) notice; edit RFPs for S. Borden. | 150 | 0.7 | 105.00 | 0.4 | 60.00 | 0.3 | 45.00 | B&S | Written Discovery |
| 5/11/2018 | CLowe | Calls and emails to M. Williams, C. Green re. verification pages; prepare document production re. Miller; edit letter re. same; prepare production for c. Green. | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Written Discovery |
| 5/14/2018 | A Balashov | Reviewing emails related to discovery in the case and CUI Defendants discovery requests. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 5/15/2018 | J Espo | Try to figure out the Sharepoint files | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Case Development |
| 5/15/2018 | L Donnell | Conference with S. Smith re. discovery responses and prep for 30(b)(6). | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 5/15/2018 | K Docherty | Draft letter to Christna Miller re signing interrogatories; e-mail to Elizabeth Suero re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Written Discovery |
| 5/16/2018 | S Smith | Draft and edit outline for rule 30(b)(6) depo; review email re. same and confer with L. Donnell re. response. | 700 | 7.0 | 4900.00 | 0.0 | 0.00 | 7.0 | 4,900.00 | B&S | Depositions |
| 5/16/2018 | L Donnell | Review documents for memo re. facts for deposition; confer with S. Smith re. same; review CUI discovery to NPs and recommend division of work to co-counsel. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Written Discovery |
| 5/17/2018 | S Smith | Prepare for Rule 30(b)(6) depositions. | 700 | 7.5 | 5250.00 | 0.0 | 0.00 | 7.5 | 5,250.00 | B&S | Depositions |
| 5/17/2018 | J Espo | Review new production | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 5/17/2018 | J Espo | Telephone call with Sam and Loren about depositions and Joe Wolf's e-mail with objections | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2018 | J Espo | Read case provided by Joe Wolf re: location for corporate designee depositions | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Depositions |
| 5/17/2018 | L Donnell | Review data issues with S. Smith; call with J. Espo, S. Smith re. objections to Rule 30(b)(6) notice; review DirecTv case for 30(b)(6) memo; review CUI file; legal research re. depo objections. | 550 | 2.4 | 1320.00 | 0.0 | 0.00 | 2.4 | 1,320.00 | B&S | Depositions |
| 5/17/2018 | K Docherty | Review e-mails from Joe Wolf and Sam Smith re 30(b)(6) deposition of CUI and objections to deposition notice | 475 | 0.2 | 95.00 | 0.2 | 95.00 | 0.0 | 0.00 | BG&L | Depositions |
| 5/17/2018 | K Docherty | Review cases re location of 30(b)(6) deposition; review e-mails from Joe Wolf and Sam Smith re same | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Depositions |
| 5/17/2018 | B Thompkinson | Upload CUI documents | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 5/18/2018 | S Smith | Continue prep for R. 30(b)(6) depositions; confer with J. Wolf, L. Donnell re. same, data issues and ESI; confer with L. Donnell re. next steps in case; confer with J. Wolf re. document production; edit Second Amended notice of R. 30(b)(6) deposition for CUI; review production from CUi. | 700 | 6.5 | 4550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Depositions |
| 5/18/2018 | L Donnell | Call with J. Wolf, S. Smith re. data, Rule 30(b)(6) objections, ESI; debrief with S. Smith. | 550 | 1.7 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Depositions |
| 5/19/2018 | S Smith | Review documents and prep for Rule 30(b)(6) depos. | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Depositions |
| 5/20/2018 | S Smith | Review documents and prep for Rule 30(b)(6) depositions. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Depositions |
| 5/21/2018 | S Smith | Review documents and prep for Rule 30(b)(6) depositions. | 700 | 6.8 | 4760.00 | 0.0 | 0.00 | 6.8 | 4,760.00 | B&S | Depositions |
| 5/21/2018 | J Espo | Review documents produced by CUI | 595 | 2.0 | 1190.00 | 0.0 | 0.00 | 2.0 | 1,190.00 | BG&L | Written Discovery |
| 5/21/2018 | L Donnell | Review docs, interviews, correspondence and conduct interviews to prepare fact memo for Rule 30(b)(6). | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Depositions |
| 5/22/2018 | S Smith | Draft and edit outline for Rule 30(b)(6) depositions. | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Depositions |
| 5/22/2018 | L Donnell | Complete facts memo for Rule 30(b)(6); and interview of J. Poles; revise memo. | 550 | 2.2 | 1210.00 | 0.0 | 0.00 | 2.2 | 1,210.00 | B&S | Depositions |
| 5/22/2018 | CLowe | Prepare docs re. earnings stmts and payroll deductions, print same. | 150 | 4.4 | 660.00 | 2.0 | 300.00 | 2.4 | 360.00 | B&S | Depositions |
| 5/23/2018 | S Smith | Prepare for R. 30(b)(6) of SFS; draft email re. Rule 30(b)(6) of CUI Defendants. | 700 | 4.7 | 3290.00 | 0.0 | 0.00 | 4.7 | 3,290.00 | B&S | Depositions |
| 5/23/2018 | L Donnell | Call to plaintiff re. additional questions for fact memo: call with C. Wilson; update memo; calls and emails to opt ins without pay data; memo re. same. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Depositions |
| 5/23/2018 | CLowe | Call to court reporter re. confirmation; | 150 | 0.1 | 15.00 | 0.1 | 15.00 | 0.0 | 0.00 | B&S | Depositions |
| 5/23/2018 | CLowe | Prepare and organize Exhibits for 30(b)(6) depo, take to Fed Ex office (7.2). | 150 | 7.5 | 1125.00 | 2.5 | 375.00 | 5.0 | 750.00 | B&S | Depositions |
| 5/24/2018 | S Smith | Prepare for 30(b)(6) depo; travel to Tampa for same; attend 30(b)(6) depo; travel to St. Pete; continue pre for rule 30(b)(6) of CUi defendants; draft emails re. missing documents; confer with opposing counsel and L. Donnell re. email production and 30(b)(6) issues. | 700 | 5.5 | 3850.00 | 0.0 | 0.00 | 5.5 | 3,850.00 | B&S | Depositions |
| 5/24/2018 | L Donnell | Review 7i cases; subpoenas; draft letter to O. Frederick call with N. Nesbitt, J. Wolf re. search terms; confer with C. Lowe re. data project. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Depositions |
| 5/24/2018 | K Docherty | Set up for and attend designee deposition of SFS Communications by video | 475 | 0.5 | 237.50 | 0.5 | 237.50 | 0.0 | 0.00 | BG&L | Depositions |
| 5/24/2018 | CLowe | Create chart re. opt-ins employment dates; prepare subpoenas re. Wells Fargo, ADP; research re. Oluyede address, prepare letter. | 150 | 3.5 | 525.00 | 0.0 | 0.00 | 3.5 | 525.00 | B&S | Case Development |
| 5/25/2018 | S Smith | Draft emails re. R. 30(b)(6) for CUI defendants. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2018 | L Donnell | Draft template for responses to RFP documents; draft email to team re. subpoenas. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Written Discovery |
| 5/25/2018 | CLowe | Prepare Notice re. subpoenas; research re. process servers, contact with same to serve subpoenas, make payment ; prepare and serve 2nd amended notice of 30b6 depo. | 150 | 1.6 | 240.00 | 0.0 | 0.00 | 1.6 | 240.00 | B&S | Written Discovery |
| 5/29/2018 | S Smith | Conference with L. Donnell re. responses to interrogatories and document requests; edit same; review payroll data for same. | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Written Discovery |
| 5/29/2018 | L Donnell | Draft response to interrogatories from CUI dfdts to plaintiffs; review subpoena to ADP, Wells Fargo; confer with S. Smith; revise; correspondence re. subpoenas and final review. | 550 | 5.4 | 2970.00 | 0.0 | 0.00 | 5.4 | 2,970.00 | B&S | Written Discovery |
| 5/29/2018 | CLowe | Edit Boyd answers to CUI rogs; edit and serve Notice of Subpoena on Third Party; prepare chart re. payroll summary. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 5/30/2018 | S Smith | Edit interrogatory answers; draft email re. 30(b)(6) depo. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |
| 5/30/2018 | J Espo | Telephone call with Loren about Judge Messitte's order re: new counsel for SFS | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 5/30/2018 | L Donnell | Call with J. Espo re. motion to compel/default; revise interrogatory responses. | 550 | 4.2 | 2310.00 | 0.0 | 0.00 | 4.2 | 2,310.00 | B&S | Written Discovery |
| 5/30/2018 | CLowe | Continue re. chart re. payroll summary. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Case Development |
| 5/31/2018 | S Smith | Draft and edit outline for R. 30(b)(6) depo. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Depositions |
| 5/31/2018 | S Smith | Conference with L. Donnell re. next steps in case re. SFS defendants; confer with co-counsel re. same. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Case Development |
| 5/31/2018 | J Espo | Draft Motion to Compel | 595 | 1.2 | 714.00 | 0.0 | 0.00 | 1.2 | 714.00 | BG&L | Motions Practice |
| 5/31/2018 | J Espo | Telephone call with Sam and Loren about motion to default; answering CUI discovery and depositions | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 5/31/2018 | J Espo | Research on motion to compel and ability to hold corporate officer in contempt for failure to appear for deposition | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | Motions Practice |
| 5/31/2018 | J Espo | Motion to compel | 595 | 1.2 | 714.00 | 0.0 | 0.00 | 1.2 | 714.00 | BG&L | Motions Practice |
| 5/31/2018 | L Donnell | Legal research re. default and motion to compel; call with S. Smith, J. Espo re. same. | 550 | 1.4 | 770.00 | 0.0 | 0.00 | 1.4 | 770.00 | B&S | Motions Practice |
| 5/31/2018 | A Balashov | Reviewing draft discovery response prepared by Ms. Donnell, co-counsel. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 6/1/2018 | A Levy | Conference with Joseph B. Espo re evidence question about party opponent statements | 625 | 0.4 | 250.00 | 0.4 | 250.00 | 0.0 | 0.00 | BG&L | Case Development |
| 6/1/2018 | J Espo | Conference with Andrew D. Levy re: statement of party opponent | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 6/1/2018 | L Donnell | Finalize draft of RFP. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 6/4/2018 | S Smith | Conference with opposing counsel re. email and other ESI. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |
| 6/4/2018 | J Espo | Work on Interrogatory Answers | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 6/4/2018 | J Espo | Edit motion for default | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 6/4/2018 | J Espo | Sanctions motion | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 6/4/2018 | J Espo | Work on Motion to Compel | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Motions Practice |
| 6/4/2018 | L Donnell | Review letters to S. Sweitzer re. missing Comcast data and data for eval of missing data; review correspondence to prepare agenda for call with N. Nesbitt, J. Wolf; conference call with N. Nesbitt, J. Wolf; debrief with S. Smith; confer with C. Lowe re. Comcast data project; correspondence to R. Wood. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Written Discovery |
| 6/4/2018 | SAL | Conference with Joseph B. Espo re research on asking for judgment and exclusion from testifying | 200 | 0.1 | 20.00 | 0.1 | 20.00 | 0.0 | 0.00 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | SAL | Researched and wrote e-mail to Joseph B. Espo re default judgment sanction and exclusion of testimony sanction under Fed. R. Civ. P. 37(b) | 200 | 1.1 | 220.00 | 1.1 | 220.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 6/5/2018 | S Smith | Edit motion for default. | 700 | 0.3 | 420.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/5/2018 | S Smith | Review discovery chart for case. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 6/5/2018 | J Espo | Edit sanctions motion | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 6/5/2018 | J Espo | Finish memo in support of motion for default | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Motions Practice |
| 6/5/2018 | J Espo | Finish motion for sanctions | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Motions Practice |
| 6/5/2018 | L Donnell | Review J. Espo edits to rogs and revise same; draft email to J. Boyd re. discovery call; review and edit J. Espo draft re. motion for default; review Comcast data and C. Lowe spreadsheet and production for continued conferral with S. Sweitzer re. subpoena; correspondence to S. Sweitzer re. same. | 550 | 3.7 | 2035.00 | 0.0 | 0.00 | 3.7 | 2,035.00 | B&S | Written Discovery |
| 6/5/2018 | K Docherty | Review motion for default; e-mail same to Joseph B. Espo and Barbara G. Thompkinson | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Motions Practice |
| 6/5/2018 | B Thompkinson | Review and edit motion to compel and memo in support | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Motions Practice |
| 6/5/2018 | SAL | Conference with Joseph B. Espo re cases on sanctions for failing to comply with discovery | 200 | 0.1 | 20.00 | 0.1 | 20.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 6/6/2018 | S Smith | Review email custodian and search terms and confer with L. Donnell re. same. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Written Discovery |
| 6/6/2018 | J Espo | Answer interrogatories with Borden | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Written Discovery |
| 6/6/2018 | J Espo | Finish Motion and Memo for default | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 6/6/2018 | L Donnell | Review document chart created by C. Lowe and draft correspondence to team re. same for docs to be referenced in discovery responses; review proposed order re. default; legal research and correspondence to S. Smith re. facts admitted; review CUI search term proposal and prepare counter to same; call with J. Boyd re. discovery responses and search terms; review and edit S. Borden rog response; correspondence to team re. same; prepare for call with S. Sweitzer re. Comcast data; call with S. Sweitzer re. subpoena: correspondence to S. Sweitzer and file noting discussion. | 550 | 5.6 | 3080.00 | 0.0 | 0.00 | 5.6 | 3,080.00 | B&S | Written Discovery |
| 6/6/2018 | B Thompkinson | Review and edit motion for order of default, memo in support, and Joseph B. Espo declaration; assemble exhibits | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Motions Practice |
| 6/6/2018 | B Thompkinson | Finalize exhibits for motion for order of default; conference with Joseph B. Espo re additional edits to motion and memo and make same | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 6/7/2018 | J Espo | Draft Borden's answers to CUI's interrogatories | 595 | 1.6 | 952.00 | 0.0 | 0.00 | 1.6 | 952.00 | BG&L | Written Discovery |
| 6/7/2018 | J Espo | Telephone call with Loren re: interrogatory answers | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 6/7/2018 | J Espo | Finish drafting response to request for production of documents; send draft discovery responses to Loren | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 6/7/2018 | J Espo | Review emails re: ESI search | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Written Discovery |
| 6/7/2018 | J Espo | Edit Answers to Interrogatories | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Written Discovery |
| 6/7/2018 | J Espo | Send draft Interrogatory answers to client for review and signature | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 6/7/2018 | L Donnell | Revise discovery responses based on discussion with J. Boyd; correspondence to team re. same; call with J. Espo re. same: revise and update ESI custodians, search terms and proposal; correspondence to J. Wolf, N. Nesbitt re. same; edit Boyd rogs; correspondence to C. Lowe re. same. | 550 | 2.4 | 1320.00 | 0.0 | 0.00 | 2.4 | 1,320.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | CLowe | Review and edit Boyd's answers to CUI rogs. | 150 | 0.6 | 90.00 | 0.0 | 0.00 | 0.6 | 90.00 | B&S | Written Discovery |
| 6/8/2018 | L Donnell | Prepare list of tech IDs and dates of service for S. Sweitzer; correspondence to C. Lowe re. James Boyd rogs; email correspondence to J. Boyd re. same. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 6/8/2018 | A Balashov | Drafting Interrogatory answers for named Plaintiff Courtney Wilson. | 350 | 1.1 | 385.00 | 0.0 | 0.00 | 1.1 | 385.00 | M&A | Written Discovery |
| 6/8/2018 | A Balashov | Drafting interrogatory answers in response to CUI defendants first set of interrogatories for named Plaintiff John Poles. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Written Discovery |
| 6/8/2018 | CLowe | Prepare and send Boyd rogs via Docusign. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Written Discovery |
| 6/10/2018 | A Balashov | Prepare Named Plaintiff John Poles responses to CUI Defendants' first document production requests. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 6/10/2018 | A Balashov | Prepare Named Plaintiff Courtney Wilson's responses to CUI Defendants' first document production requests. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 6/11/2018 | J Espo | Talk with Borden about his Interrogatory Answers | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 6/11/2018 | J Espo | Send Borden's RFPs to Loren, give Interrog Answers to Elizabeth to format, t/c with S. Borden | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 6/11/2018 | L Donnell | Finalize discovery re. rogs and RFP responses for Boyd; review response for J. Poles, C. Wilson, S. Borden; correspondence to J. Wolf, N. Nesbitt with service of discovery. | 550 | 2.6 | 1430.00 | 0.0 | 0.00 | 2.6 | 1,430.00 | B&S | Written Discovery |
| 6/11/2018 | A Balashov | Review email from client John Poles regarding status of his review of the discovery responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 6/11/2018 | A Balashov | Review Ms. Donnell's edits to the draft interrogatory answers for Wilson and Poles and resend to clients for signature. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 6/11/2018 | CLowe | Prepare 061118 discovery responses; review Borden interrogatory answers. | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Written Discovery |
| 6/12/2018 | A Balashov | Telephone conversation with John Poles regarding the revised interrogatory answers. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 6/12/2018 | B Thompkinson | Format signature page | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 6/12/2018 | CLowe | Prepare rogs for J. Poles, send via Docusign. | 150 | 0.3 | 45.00 | 0.2 | 30.00 | 0.1 | 15.00 | B&S | Written Discovery |
| 6/13/2018 | S Smith | Edit memo re. custodian and search terms. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 6/13/2018 | L Donnell | Review J. Wolf correspondence re. ESI proposal; draft response to same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 6/13/2018 | B Thompkinson | E-mail with Joseph B. Espo re Boyd signature page | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 6/13/2018 | CLowe | Review spellings of client names, comparing to docket. | 150 | 0.4 | 60.00 | 0.4 | 60.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 6/14/2018 | S Smith | Edit email re. ESI issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 6/15/2018 | J Espo | Review payroll data from ADP | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Written Discovery |
| 6/15/2018 | L Donnell | Review ADP docs; call with ADP legal. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 6/18/2018 | L Donnell | Correspondence re. Wells Fargo subpoena with C. Lowe; finalize correspondence to J. Wolf re. same. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 6/19/2018 | L Donnell | Draft case memo. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Case Development |
| 6/20/2018 | L Donnell | Review and edit Paycom subpoena. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 6/20/2018 | K Docherty | Review CUI's Opposition to Motion for Entry of Default against SFS and Ferdous Sharif | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Motions Practice |
| 6/20/2018 | CLowe | Continue preparing dfdts document production chart; research re. Paycom Payroll registered agent; prepare subpoena re. same. | 150 | 4.3 | 645.00 | 0.0 | 0.00 | 4.3 | 645.00 | B&S | Written Discovery |
| 6/21/2018 | J Espo | Fix subpoena, arrange service | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/21/2018 | L Donnell | Correspondence with C. Lowe re. Paycom subpoena; correspondence with C. Lowe re. Wells Fargo subpoenas; review Paycom subpoena; correspondence to J. Wolf re. production. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | B Thompkinson | Review and edit subpoena; draft notice of service; draft letter to counsel; conference with Joseph B. Espo re serving SFS and Sharif; conference with Elizabeth Suero re edits to subpoena and serving same; serve subpoena | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Written Discovery |
| 6/21/2018 | CLowe | Continue working on dfdts document production chart, hyperlinking documents. | 150 | 7.5 | 1125.00 | 7.5 | 1,125.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 6/21/2018 | CLowe | Prepare amended Notice re. Paycom Payroll. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Written Discovery |
| 6/22/2018 | L Donnell | Review documents review ADP docs and edit draft email letter; review M. Williams docs and edit draft cover letter; correspondence with team re. Wells Fargo subpoena, Paycom subpoena. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 6/25/2018 | S Smith | Draft email to J. Espo re. reply brief on motion for default. | 700 | 0.2 | 700.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/25/2018 | S Smith | Review email production. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Written Discovery |
| 6/25/2018 | J Espo | Reply memo on default | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 6/25/2018 | J Espo | Draft reply memorandum in support of motion to keep Sharif from testifying | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 6/25/2018 | L Donnell | Review documents. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Written Discovery |
| 6/25/2018 | B Thompkinson | Draft affidavit of service for document subpoena to Paycom Payroll | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 6/26/2018 | S Smith | Conference with L. Donnell re. strategy for ESI call; conference with N. Nesbitt, J. Wolf, L. Donnell re. same; conduct training session of paralegals re. document review; review emails. | 700 | 1.9 | 1330.00 | 0.0 | 0.00 | 1.9 | 1,330.00 | B&S | Written Discovery |
| 6/26/2018 | J Espo | Telephone with and e-mail to Steven Borden re: signature page for interrogatories; work on Reply memo re: Sharif/SFS testimony | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 6/26/2018 | J Espo | Review edits to Reply memo on default | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 6/26/2018 | L Donnell | Prepare document review memo; review S. Smith correspondence re. same; document review meeting with S. Smith, T. Smith, N. Smith; document review; prepare for ESI call; attend ESI call with N. Nesbitt, S. Smith, J. Wolf. | 550 | 5.9 | 3245.00 | 0.0 | 0.00 | 5.9 | 3,245.00 | B&S | Written Discovery |
| 6/26/2018 | K Docherty | Review reply memo on Motion for Default; edits to same; e-mail same to Joseph B. Espo for review | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Motions Practice |
| 6/26/2018 | B Thompkinson | Format Borden signature page | 265 | 0.4 | 106.00 | 0.4 | 106.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 6/26/2018 | B Thompkinson | Review and edit reply to opposition to motion to preclude testimony | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Motions Practice |
| 6/26/2018 | P Smith | Review documents. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 6/27/2018 | S Smith | Draft and edit settlement analysis; confer with L. Donnell, J. Espo, O. Melehy re. same; confer with L. Donnell re. same. | 700 | 5.2 | 3640.00 | 0.0 | 0.00 | 5.2 | 3,640.00 | B&S | ADR |
| 6/27/2018 | O Melehy | Speaking to Sam Smith and Joe Espo about settlement strategy. | 625 | 0.4 | 250.00 | 0.0 | 0.00 | 0.4 | 250.00 | M&A | ADR |
| 6/27/2018 | J Espo | Forward signature page to Loren; send draft Reply Memo to all counsel; look for settlement conference notes to answer Sam's question about last demand/offer | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Case Development |
| 6/27/2018 | J Espo | Call with Sam, Omar and Loren about first settlement demand to Defendants | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 6/27/2018 | L Donnell | Review draft reply to response to default; legal research re. same; edits to reply. | 550 | 3.3 | 1815.00 | 1.0 | 550.00 | 2.3 | 1,265.00 | B&S | Motions Practice |
| 6/27/2018 | L Donnell | Review damages models with S. Smith; call with O. Melehy, J. Espo, S. Smith re. settlement proposal. | 550 | 0.9 | 495.00 | 0.9 | 495.00 | 0.0 | 0.00 | B&S | ADR |
| 6/27/2018 | L Donnell | Document review. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 6/27/2018 | A Balashov | Review draft Reply memorandum prepared by co-counsel Joe Espo. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2018 | B Thompkinson | Review reply to opposition to motion to exclude and e-mail to Joseph B. Espo re same; edit reply and e-mail to counsel | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 6/27/2018 | N Smith | Review documents. | 225 | 7.0 | 1575.00 | 0.0 | 0.00 | 7.0 | 1,575.00 | B&S | Written Discovery |
| 6/27/2018 | P Smith | Review documents. | 150 | 5.3 | 795.00 | 0.0 | 0.00 | 5.3 | 795.00 | B&S | Written Discovery |
| 6/28/2018 | S Smith | Draft and edit settlement demand. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | ADR |
| 6/28/2018 | J Espo | Get fee data for Sam, e-mail same | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | ADR |
| 6/28/2018 | L Donnell | Review S. Smith draft settlement letter. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | ADR |
| 6/28/2018 | L Donnell | Edit reply to CUI dfdts opposition to motion for default. | 550 | 4.5 | 2475.00 | 2.0 | 1,100.00 | 2.5 | 1,375.00 | B&S | Motions Practice |
| 6/28/2018 | B Thompkinson | Conference with Joseph B. Espo re his and Sam Smith's thoughts on settlement | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | ADR |
| 6/28/2018 | CLowe | Edit mediation update letter. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | ADR |
| 6/28/2018 | P Smith | Review documents. | 150 | 5.3 | 795.00 | 0.0 | 0.00 | 5.3 | 795.00 | B&S | Written Discovery |
| 6/29/2018 | S Smith | Conference with J. Espo, O. Melehy, L. Donnell re. strategy for addressing privilege issue; edit email re. same. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |
| 6/29/2018 | O Melehy | Reviewing proposed letter regarding settlement. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 6/29/2018 | O Melehy | Speaking to Sam Smith, Loren Donnell and Joe Espo about the reply brief. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 6/29/2018 | J Espo | Telephone call with Sam, Loren and Omar re: confidentiality issue on Defendant's documents | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 6/29/2018 | J Espo | Review redrafted reply memo and e-mail Loren about confidential documents | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 6/29/2018 | J Espo | review letter to opposing counsel re: settlement | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | ADR |
| 6/29/2018 | L Donnell | Prepare respond to J. Wolf to propose random sample of ESI hits; review J. Espo email re. confidentiality issue; correspondence to S. Smith re. same; call with J. Espo, S. Smith, O. Melehy re. same; draft email to J. Wolf re. whether production was intended to be confidential. | 550 | 1.3 | 715.00 | 0.0 | 0.00 | 1.3 | 715.00 | B&S | Written Discovery |
| 6/29/2018 | K Docherty | Review edits to reply brief by Sam and Loren; e-mail with Joseph B. Espo re same | 475 | 0.3 | 142.50 | 0.3 | 142.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 6/29/2018 | A Balashov | Prepare attorney's fees calculations and correspond with co-counsel regarding current fees incurred by the Firm for purposes of including in the quarterly fee letter. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Fee Petition |
| 6/29/2018 | B Thompkinson | Locate documents produced by CUI and conference with Joseph B. Espo re same | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 6/29/2018 | P Smith | Review documents. | 150 | 6.0 | 900.00 | 0.0 | 0.00 | 6.0 | 900.00 | B&S | Written Discovery |
| 7/2/2018 | S Smith | Review emails and incorporate into R. 30(b)(6) outline. | 700 | 6.0 | 4200.00 | 0.0 | 0.00 | 6.0 | 4,200.00 | B&S | Depositions |
| 7/2/2018 | L Donnell | Setting call with J. Wolf re. ESI and confidentiality designations: review edit to reply to opposition to motino for default. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 7/2/2018 | L Donnell | Review documents; conference with J. Wolf re. ESI and confidentiality of documents; confer with S. Smith; correspondence to team re. confidential status of May CUI production. | 550 | 4.7 | 2585.00 | 0.0 | 0.00 | 4.7 | 2,585.00 | B&S | Written Discovery |
| 7/2/2018 | K Docherty | Review letter from Sam Smith to Joe Wolf and Nichole Nesbitt re damages calculation | 475 | 0.2 | 95.00 | 0.2 | 95.00 | 0.0 | 0.00 | BG&L | ADR |
| 7/2/2018 | K Docherty | Review edits to reply memo for sanctions; make addtional edits to same; e-mail to Joseph B. Espo re same | 475 | 1.3 | 617.50 | 0.0 | 0.00 | 1.3 | 617.50 | BG&L | Motions Practice |
| 7/2/2018 | B Thompkinson | Conference with Joseph B. Espo re exhibits to reply memo | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 7/2/2018 | P Smith | Review documents. | 150 | 4.8 | 720.00 | 0.0 | 0.00 | 4.8 | 720.00 | B&S | Written Discovery |
| 7/2/2018 | CLowe | Continue chart re. CUI document production. | 150 | 5.6 | 840.00 | 5.6 | 840.00 | 0.0 | 0.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | S Smith | Draft and edit damage analysis. | 700 | 5.3 | 3710.00 | 0.0 | 0.00 | 5.3 | 3,710.00 | B&S | ADR |
| 7/3/2018 | K Docherty | Call from Christna Miller | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Case Development |
| 7/3/2018 | K Docherty | E-mail from/to Loren Donnel re exhibits to reply memo; e-mails and call with Barbara G. Thompkinson re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Motions Practice |
| 7/3/2018 | B Thompkinson | E-mail and call with Kevin D. Docherty re exhibits to reply memo | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 7/3/2018 | B Thompkinson | Review and edit Reply Memo | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 7/3/2018 | B Thompkinson | Finalize reply memo and exhibits for efiling | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 7/3/2018 | P Smith | Review documents. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Written Discovery |
| 7/4/2018 | S Smith | Review emails for R. 30(b)(6) depo. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Depositions |
| 7/5/2018 | S Smith | Review emails for R. 30(b)(6) depo; confer with J. Wolf re. redactions. | 700 | 4.0 | 2800.00 | 0.0 | 0.00 | 4.0 | 2,800.00 | B&S | Depositions |
| 7/5/2018 | L Donnell | Review 30(b)(6) depo outline and prepare memo re. 7(i) questions/documents; confer with S. Smith re. strategy re. same. | 550 | 3.8 | 2090.00 | 0.0 | 0.00 | 3.8 | 2,090.00 | B&S | Depositions |
| 7/5/2018 | L Donnell | Draft correspondence to J. Wolf re. production and search terms, prepare proposal for resolution of same. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 7/5/2018 | CLowe | Continue hyperlinking docs re. CUI production. | 150 | 7.2 | 1080.00 | 7.2 | 1,080.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 7/5/2018 | P Smith | Review documents. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 7/6/2018 | S Smith | Prepare for Rule 30(b)(6) and other depositions. | 700 | 2.2 | 1540.00 | 0.0 | 0.00 | 2.2 | 1,540.00 | B&S | Depositions |
| 7/6/2018 | L Donnell | Review redactions to pleading. | 550 | 0.1 | 2970.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Motions Practice |
| 7/6/2018 | L Donnell | Continue to work on Rule 30(b)(6) memo re. 7(i); correspondence to M. Williams. re. V. Walker; call/test to V. Walker; review docs with S. Smith. | 550 | 5.3 | 2970.00 | 0.0 | 0.00 | 5.3 | 2,915.00 | B&S | Depositions |
| 7/6/2018 | A Balashov | Telephone conversation with Courtney Wilson about his retaliation claim against Shariff. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 7/6/2018 | B Thompkinson | Emails from counsel and call with Joseph B. Espo re redacting filed exhibit; call with court re same; redact exhibit and e-mail to counsel | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 7/6/2018 | B Thompkinson | E-mail from counsel and to Elizabeth Suero re filing amended exhibit | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 7/6/2018 | B Thompkinson | Draft letter to court with amended exhibit | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 7/6/2018 | CLowe | Prepare depo exhibits. | 150 | 8.3 | 1245.00 | 5.0 | 750.00 | 3.3 | 495.00 | B&S | Depositions |
| 7/6/2018 | P Smith | Review documents. | 150 | 3.6 | 540.00 | 0.0 | 0.00 | 3.6 | 540.00 | B&S | Written Discovery |
| 7/8/2018 | S Smith | Prepare for R. 30(b)(6), Spears and Smith depositions. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Depositions |
| 7/9/2018 | S Smith | Prepare for 30(b)(6), Spears and Smith depositions. | 700 | 6.3 | 4410.00 | 0.0 | 0.00 | 6.3 | 4,410.00 | B&S | Depositions |
| 7/9/2018 | L Donnell | Review interview notes for A. Adams and documents related to same; call and email to A. Adams; review correspondence re. subpoena to Wells Fargo; call attorney re. Paycom subpoena; case memo; interview of V. Walker; confer with S. Smith. | 550 | 4.2 | 2310.00 | 0.0 | 0.00 | 4.2 | 2,310.00 | B&S | Written Discovery |
| 7/9/2018 | B Thompkinson | Emails re address for SFS and Sharif; review court filings for address filed with court | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 7/9/2018 | B Thompkinson | Additional Emails with counsel re address for SFS and Sharif | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 7/9/2018 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 7/9/2018 | P Smith | Review documents. | 150 | 7.5 | 1125.00 | 0.0 | 0.00 | 7.5 | 1,125.00 | B&S | Written Discovery |
| 7/10/2018 | L Donnell | Prepare case memo; interview of opt-in client Rodney Morris; confer with J. Wolf re. 2014 depositions. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Case Development |
| 7/10/2018 | B Thompkinson | Review letter from opposing counsel re answers to interrogatories | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 7/10/2018 | P Smith | Review documents. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Written Discovery |
| 7/11/2018 | S Smith | Draft and edit deposition outlines. | 700 | 6.5 | 4550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | L Donnell | Review letter re. interrogatory deficiencies from J. Wolf and plaintiffs rogs; confer with S. Smith; draft letter in response; interview of A. Adams; call with Paycom re. subpoena; draft correspondence to J. Hitchcock with Paycom re. same; summarize interview with V. Walker, R. Morris. | 550 | 3.3 | 1815.00 | 0.0 | 0.00 | 3.3 | 1,815.00 | B&S | Written Discovery |
| 7/11/2018 | B Thompkinson | Download documents produced by CUI | 265 | 0.7 | 185.50 | 0.7 | 185.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/11/2018 | P Smith | Review documents. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 7/12/2018 | S Smith | Prepare for R. 30(b)(6) depo and depos of Smith and Spears. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Depositions |
| 7/12/2018 | L Donnell | Draft other case review memo for 30(b)(6) and other depositions. | 550 | 4.0 | 2475.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Depositions |
| 7/12/2018 | L Donnell | Finalize response to J. Wolf July 9 discovery letter; review S. Smith edits to same; correspondence to team re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 7/12/2018 | P Smith | Review documents. | 150 | 3.5 | 525.00 | 0.0 | 0.00 | 3.5 | 525.00 | B&S | Written Discovery |
| 7/13/2018 | S Smith | Prepare for R. 30(b)(6) depo. | 700 | 3.2 | 2240.00 | 0.0 | 0.00 | 3.2 | 2,240.00 | B&S | Depositions |
| 7/14/2018 | S Smith | Prepare for R. 30(b)(6) depo. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Depositions |
| 7/15/2018 | S Smith | Travel to Birmingham for Rule 30(b)(6) depo of CUI; prepare for same. | 700 | 6.0 | 4200.00 | 2.0 | 1,400.00 | 4.0 | 2,800.00 | B&S | Depositions |
| 7/16/2018 | S Smith | Take Rule 30(b)(6) depo; travel to St. Petersburg. | 700 | 14.3 | ###### | 3.0 | 2,100.00 | 11.3 | 7,910.00 | B&S | Depositions |
| 7/16/2018 | A Balashov | Reviewing CUI Defendants Motion for Leave to file surreply. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Motions Practice |
| 7/16/2018 | N Smith | Review documents, attendance at deposition. | 225 | 11.5 | 2587.50 | 10.0 | 2,250.00 | 1.5 | 337.50 | B&S | Depositions |
| 7/16/2018 | CLowe | Edit and prepare letter to J. Wolf re. response re. discovery deficiencies. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Written Discovery |
| 7/17/2018 | S Smith | Draft email to J. Wolf re. depo schedule. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Depositions |
| 7/17/2018 | CLowe | Continue hyperlinking document chart (5.6). | 150 | 5.6 | 840.00 | 5.6 | 840.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 7/18/2018 | J Espo | Review documents received recently from CUI | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 7/18/2018 | A Balashov | Review email from Dwayne Johnson regarding status of the case. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 7/18/2018 | B Thompkinson | Download CUI documents; e-mail to opposing counsel re same | 265 | 1.0 | 265.00 | 1.0 | 265.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/18/2018 | B Thompkinson | E-mail re accessing CUI documents | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/18/2018 | B Thompkinson | Various emails with David Ashman and Steve Irwin re downloading production | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/18/2018 | B Thompkinson | Continue to download documents | 265 | 1.2 | 318.00 | 1.2 | 318.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/18/2018 | CLowe | Continue hyperlinking documents. | 150 | 6.2 | 930.00 | 6.2 | 930.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 7/19/2018 | S Smith | Conference with L. Donnell re. strategy for ESI; confer with J. Wolf re. ESI issues; confer with L. Donnell re. same. | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Written Discovery |
| 7/19/2018 | J Espo | Begin review of document production | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Written Discovery |
| 7/19/2018 | L Donnell | Conference with S. Smith prior to call with J. Wolf; call with J. Wolf, S. Smith re. ESI; debrief with S. Smith; review case law re. portionality and evaluate proposal re. ESI. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Written Discovery |
| 7/19/2018 | B Thompkinson | Finish downloading CUI Production documents | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/19/2018 | CLowe | Prepare notice of Depo re. J. Spears, R. Smith, prepare subpoena re. R. Smith; hyper link documents; calls to court reporters re. depositions. | 150 | 2.3 | 345.00 | 1.1 | 165.00 | 1.2 | 180.00 | B&S | Depositions |
| 7/20/2018 | J Espo | Review document production from CUI | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 7/20/2018 | J Espo | Review new documents from CUI | 595 | 1.4 | 833.00 | 0.0 | 0.00 | 1.4 | 833.00 | BG&L | Written Discovery |
| 7/20/2018 | J Espo | Review documents | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Written Discovery |
| 7/20/2018 | L Donnell | Draft email to J. Wolf re. ESI proposal. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 7/20/2018 | B Thompkinson | Save documents produced by plaintiffs | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 7/20/2018 | CLowe | Continue linking documents. | 150 | 6.7 | 1005.00 | 6.7 | 1,005.00 | 0.0 | 0.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | J Espo | Telephone call with Sam about expert deadline and state of depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 7/23/2018 | L Donnell | Correspondence to J. Wolf re. discovery proposal. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 7/23/2018 | CLowe | Continue linking documents. | 150 | 6.6 | 990.00 | 6.6 | 990.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 7/24/2018 | J Espo | Review new document request from Sam | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 7/24/2018 | L Donnell | Review and evaluate correspondence from J. Wolf with hit list; correspondence to S. Smith re. same: correspondence to J. Wolf re. same; review S. Smith draft RFPs. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Written Discovery |
| 7/24/2018 | B Thompkinson | Draft status letter to clients | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 7/26/2018 | CLowe | Continue hyperlinking documents, describing documents. | 150 | 3.8 | 570.00 | 3.8 | 570.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 7/30/2018 | B Thompkinson | Finalize status letter to clients; e-mail to Elizabeth Suero re sending same; conference with Joseph B. Espo re: Oluyede Frederick; update plaintiff spreadsheet | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 7/30/2018 | P Smith | Review documents. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 7/31/2018 | J Espo | Respond to e-mail and look for Sharif bankruptcy | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 7/31/2018 | J Espo | Talk with Dwayne Johnson about case status | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 7/31/2018 | B Thompkinson | Do PACER search of any bankruptcy filings for SFS or Sharif | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 7/31/2018 | N Smith | Research re. check info, calculate overtime and minimum wage damages using average hours worked claimed by 4 plaintiffs. | 225 | 2.0 | 450.00 | 0.0 | 0.00 | 2.0 | 450.00 | B&S | ADR |
| 7/31/2018 | P Smith | Review documents. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 7/31/2018 | CLowe | Begin hyperlinking new docs received 073018. | 150 | 3.9 | 585.00 | 3.9 | 585.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/1/2018 | S Smith | Confer with N. Smith re. damage calculations; edit same. | 700 | 0.7 | 2100.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | ADR |
| 8/1/2018 | S Smith | Prepare for depositions of R. Smith and J. Spears. | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Depositions |
| 8/1/2018 | J Espo | Begin reading 30(b)(6) deposition transcript | 595 | 1.0 | 595.00 | 1.0 | 595.00 | 0.0 | 0.00 | BG&L | Case Development |
| 8/1/2018 | L Donnell | Review docs produced by J. Spears; email to J. Espo re. copying all plaintiffs on correspondence. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 8/1/2018 | CLowe | Continue hyperlinking docs re. CUI docs produced 073018. | 150 | 5.8 | 870.00 | 5.8 | 870.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/1/2018 | P Smith | Review documents. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 8/2/2018 | S Smith | Conference call with J. Wolf, L. Donnell re. document production issues. | 700 | 0.3 | 3850.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 8/2/2018 | S Smith | Review documents for Smith and Spears depositions. | 700 | 5.2 | 3640.00 | 0.0 | 0.00 | 5.2 | 3,640.00 | B&S | Written Discovery |
| 8/2/2018 | L Donnell | Call with S. Smith, J. Wolf re. document production. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 8/2/2018 | P Smith | Review documents. | 150 | 3.7 | 555.00 | 0.0 | 0.00 | 3.7 | 555.00 | B&S | Written Discovery |
| 8/3/2018 | P Smith | Review documents. | 150 | 2.4 | 360.00 | 0.0 | 0.00 | 2.4 | 360.00 | B&S | Written Discovery |
| 8/5/2018 | S Smith | Review documents produced by CUI. | 700 | 8.1 | 5670.00 | 0.0 | 0.00 | 8.1 | 5,670.00 | B&S | Written Discovery |
| 8/5/2018 | P Smith | Review documents. | 150 | 7.3 | 1095.00 | 0.0 | 0.00 | 7.3 | 1,095.00 | B&S | Written Discovery |
| 8/6/2018 | S Smith | Finish review documents and edit depo outlines for Smith/Spears. | 700 | 7.4 | 5180.00 | 0.0 | 0.00 | 7.4 | 5,180.00 | B&S | Depositions |
| 8/6/2018 | S Smith | Confer with J. Wolfe re. email production; confer with J. Espo, L. Donnell re. stip re. joint employer. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 8/6/2018 | J Espo | Talk with Ian Adams and update him on the case, e-mail co-counsel re: conversation and his new e-mail address | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |
| 8/6/2018 | J Espo | Telephone call with Sam Smith about deposition postponement, document production and possible stipulation on joint employer | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 8/6/2018 | L Donnell | Call with J. Wolf re. depo/docs error; confer with S. Smith, T. Smith; confer with J. Espo, S. Smith, T. Smith. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 8/6/2018 | CLowe | Prepare exhibits for depo. | 150 | 8.7 | 1305.00 | 5.0 | 750.00 | 3.7 | 555.00 | B&S | Depositions |
| 8/6/2018 | P Smith | Review documents. | 150 | 6.0 | 900.00 | 0.0 | 0.00 | 6.0 | 900.00 | B&S | Written Discovery |
| 8/7/2018 | S Smith | Draft stip re. employer issue; research re. same. | 700 | 3.9 | 2730.00 | 0.0 | 0.00 | 3.9 | 2,730.00 | B&S | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 8/7/2018 | J Espo | Review draft stipulation re: joint employer; e-mail Sam re: same | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/7/2018 | L Donnell | Review and edit S. Smith draft joint stipulation. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 8/7/2018 | L Donnell | Correspondence with S. Smith re. damages/stip. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 8/7/2018 | K Docherty | Confer with Joseph B. Espo re conversation with Sam Smith about joint employer liability and possible stipulation by CUI; e-mail from Sam Smith re same | 475 | 0.1 | 47.50 | 0.1 | 47.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/7/2018 | CLowe | Update address re. I Adams. | 150 | 0.1 | 15.00 | 0.1 | 15.00 | 0.0 | 0.00 | B&S | Case Development |
| 8/8/2018 | S Smith | Draft email to L. Donnell re. strategy for finalizing rogs and for stip re. employer. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 8/9/2018 | S Smith | Draft detailed email re. joint employer stip; draft email to team re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 8/9/2018 | L Donnell | Review discovery and plaintiffs damages; call with S. Borden re. ER Stipulation, damages, amended discovery responses; call with J. Boyd re. same. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 8/10/2018 | S Smith | Edit outline for Spears/Smith depositions. | 700 | 4.1 | 2870.00 | 0.0 | 0.00 | 4.1 | 2,870.00 | B&S | Depositions |
| 8/10/2018 | S Smith | Review J. Wolf response re. stip re. employers; draft email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 8/10/2018 | L Donnell | Review J. Wolf correspondence re. stipulation; call re. J. Poles re. ER stip, discovery; correspondence with S. Smith re. S. Borden issue with Spears. | 550 | 0.8 | 440.00 | 0.1 | 55.00 | 0.7 | 385.00 | B&S | Written Discovery |
| 8/10/2018 | CLowe | Continue hyperlinking docs. | 150 | 5.2 | 780.00 | 5.2 | 780.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/11/2018 | S Smith | Edit outline for Smith/Spears depositions. | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Depositions |
| 8/12/2018 | S Smith | Edit outline for Smith/Spears depo. | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Depositions |
| 8/13/2018 | S Smith | Edit interrogatory responses; amend rog response for Boyd | 700 | 1.5 | 2170.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Written Discovery |
| 8/13/2018 | S Smith | Confer with L. Donnell re. strategy for stip on joint employer; confer with J. Wolf re. same edit joint employer stip. | 700 | 0.9 | 2170.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Case Development |
| 8/13/2018 | S Smith | Edit outline for Smith/Spears Depositions. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Depositions |
| 8/13/2018 | L Donnell | Call with C. Wilson re. amended discovery and ER stipulation; draft amended discovery responses; correspondence to S .Smith re. same; correspondence to J. Wolf re. conference call re. stipulation; review S. Smith edits to amended discovery; review J. Miller Rule 30(b)(6) transcript; correspondence/conferral re. additional discovery re. Comcast; review Boyd hours worked and correspondence to S. Smith re. same; confer with S. Smith re. stip; conference call with J. Wolf, S. Smith re. stip; draft edits to stip in light of conferral. | 550 | 4.9 | 2695.00 | 0.0 | 0.00 | 4.9 | 2,695.00 | B&S | Written Discovery |
| 8/13/2018 | CLowe | Create depo exhibit list; continue hyperlinking docs. | 150 | 6.8 | 1020.00 | 5.6 | 840.00 | 1.2 | 180.00 | B&S | Depositions |
| 8/14/2018 | L Donnell | Review plaintiffs damages; correspondence to S. Smith, N. Smith re. same. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | ADR |
| 8/14/2018 | L Donnell | Review and edit stip; call with J. Wolf, S. Smith re. stip. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Case Development |
| 8/14/2018 | N Smith | Damage calculations. | 225 | 3.0 | 675.00 | 0.0 | 0.00 | 3.0 | 675.00 | B&S | ADR |
| 8/16/2018 | S Smith | Review edits to stip re. joint employer and respond to same; confer with J. Wolf, L. Donnell re. same. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Case Development |
| 8/17/2018 | S Smith | Draft detailed email re. deposition schedule. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Depositions |
| 8/20/2018 | CLowe | Edit Notices of Deposition re. Smith, Spears re. new date; edit subpoena re. Smith; email to court reporter re. same; call to hotel re same; change flights re. same; draft email to defendants with new notices and subpoena re. same. | 150 | 0.8 | 120.00 | 0.5 | 75.00 | 0.3 | 45.00 | B&S | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2018 | B Thompkinson | Call with Roslyn Hill, mother of Aaron Turner, re whether anything needed from Mr. Turner; e-mail to Joseph B. Espo re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/21/2018 | P Smith | Review documents. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 8/22/2018 | S Smith | Edit email re. outstanding discovery. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 8/22/2018 | CLowe | Continue hyperlinking documents. | 150 | 7.7 | 1155.00 | 7.7 | 1,155.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/22/2018 | P Smith | Review documents. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 8/23/2018 | S Smith | Draft email to N. Smith re. damage analysis. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 8/23/2018 | L Donnell | Draft email to J. Wolf re. outstanding discovery issues. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 8/23/2018 | P Smith | Review documents. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 8/24/2018 | S Smith | Edit joint employer stip. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 8/24/2018 | L Donnell | Review  joint employer stip revisions from CUI. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 8/24/2018 | CLowe | Continue hyperlinking docs. | 150 | 8.2 | 1230.00 | 8.2 | 1,230.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/24/2018 | P Smith | Review documents. | 150 | 5.0 | 750.00 | 0.0 | 0.00 | 5.0 | 750.00 | B&S | Written Discovery |
| 8/25/2018 | L Donnell | Review edits to stip; confer with S. Smith re. same. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Case Development |
| 8/26/2018 | P Smith | Review documents. | 150 | 6.0 | 900.00 | 0.0 | 0.00 | 6.0 | 900.00 | B&S | Written Discovery |
| 8/27/2018 | S Smith | Conference with co-counsel re. search terms and review of emails re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 8/27/2018 | L Donnell | Conference call with J. Wolf, S. Smith re. discovery/stip; draft correspondence re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 8/27/2018 | P Smith | Review documents. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Written Discovery |
| 8/28/2018 | N Smith | Edit damage calculations. | 225 | 0.3 | 67.50 | 0.0 | 0.00 | 0.3 | 67.50 | B&S | ADR |
| 8/28/2018 | CLowe | Hyperlink CUI documents. | 150 | 7.6 | 1140.00 | 7.6 | 1,140.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/29/2018 | S Smith | Review response to Poles' RFPs and draft email re. same; confer with J. Wolf, L. Donnell re. Poles' RFP response. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 8/29/2018 | S Smith | Draft email re. stip re. joint employer. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 8/29/2018 | L Donnell | Review responses to amended rogs; correspondence to S. Smith re. same; call with J. Wolf re. discovery response; review discovery responses to Poles first RFP; draft email to J. Wolf re. conferral. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 8/29/2018 | CLowe | Continue hyperlinking docs. | 150 | 6.6 | 990.00 | 6.6 | 990.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/30/2018 | J Espo | Review stipulation and amended interrogatory answers for four named plaintiffs | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 8/30/2018 | L Donnell | Correspondence to team re. amended rogs/damages. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 8/30/2018 | CLowe | Continue hyperlinking docs. | 150 | 7.7 | 1155.00 | 7.7 | 1,155.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 8/31/2018 | L Donnell | Legal research re. discovery dispute; draft email re. same. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Case Development |
| 8/31/2018 | L Donnell | Correspondence to team re. stipulation; correspondence to C. Lowe re. amended rogs. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 8/31/2018 | CLowe | Review and edit pltf interrogatory answers. | 150 | 1.3 | 195.00 | 0.0 | 0.00 | 1.3 | 195.00 | B&S | Written Discovery |
| 8/31/2018 | CLowe | Continue hyperlinking docs. | 150 | 5.2 | 780.00 | 5.2 | 780.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 9/4/2018 | S Smith | Draft emails re. subpoenas and notices for next round of depositions; draft email re. deposition of plaintiffs. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Depositions |
| 9/4/2018 | L Donnell | Revise amended rogs for named plaintiffs; draft and email to J. Wolf re. ESI proposal to resolve dispute related to Pole's First RFP. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Written Discovery |
| 9/4/2018 | CLowe | Edit subpoena re. Smith, edit notice of deposition; change airline and hotel reservations. | 150 | 0.8 | 990.00 | 0.4 | 60.00 | 0.4 | 60.00 | B&S | Depositions |
| 9/4/2018 | CLowe | Continue hyperlinking docs. | 150 | 5.8 | 870.00 | 5.8 | 870.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 9/5/2018 | S Smith | Conference with co-counsel re. strategy for depositions of plaintiffs and discovery plaintiffs. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Depositions |
| 9/5/2018 | S Smith | Edit Rogs. | 700 | 0.3 | 840.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | S Smith | Review order re. default motion. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 9/5/2018 | J Espo | Phone call with all Plaintiffs' counsel re: defending depositions | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Depositions |
| 9/5/2018 | L Donnell | Review S. Smith edits to amended rogs; correspondence to S. Smith re edits to amended rogs; finalize same; revise proposal re. meet/confer re. discovery; correspondence to J. Wolf re. same. | 550 | 3.8 | 2365.00 | 0.0 | 0.00 | 3.8 | 2,090.00 | B&S | Written Discovery |
| 9/5/2018 | L Donnell | Team call re. discovery depositions. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Depositions |
| 9/5/2018 | K Docherty | Telephone call with Joseph B. Espo, Barbara G. Thompkinson and co-counsel re upcoming depositions of Plaintiffs | 475 | 0.5 | 237.50 | 0.0 | 0.00 | 0.5 | 237.50 | BG&L | Depositions |
| 9/5/2018 | K Docherty | Review report and recommendation on motion for entry of default judgment | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Motions Practice |
| 9/5/2018 | A Balashov | Correspond with co-counsel regarding signed stipulation. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 9/5/2018 | A Balashov | Telephone conference with co-counsel regarding preparing clients for depositions. | 350 | 0.6 | 210.00 | 0.0 | 0.00 | 0.6 | 210.00 | M&A | Depositions |
| 9/5/2018 | B Thompkinson | Team call re discovery and depositions | 265 | 0.5 | 132.50 | 0.5 | 132.50 | 0.0 | 0.00 | BG&L | Written Discovery |
| 9/5/2018 | B Thompkinson | Read court's order on motion for default judgment | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/5/2018 | CLowe | Prepare subpoenas re. Bangura, Dyson; edit pltfs amended rog answers; continue hyperlinking docs. | 150 | 7.5 | 1125.00 | 6.6 | 990.00 | 0.9 | 135.00 | B&S | Written Discovery |
| 9/6/2018 | S Smith | Edit Boyd second rogs. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 9/6/2018 | J Espo | Edit new interrogatories to Defendants | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 9/6/2018 | L Donnell | Correspondence to J. Wolf re. proposal to resolve discovery dispute; prepare rogs to CUI. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 9/6/2018 | B Thompkinson | Review attorney assignments for discovery responses; create list of assignments for deposition prep and defense; look into logistics of travel to meet with clients; e-mail to Joseph B. Espo re all of the above | 265 | 0.7 | 185.50 | 0.3 | 79.50 | 0.4 | 106.00 | BG&L | Depositions |
| 9/6/2018 | B Thompkinson | E-mail to counsel re: deposition preparation and defense | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 9/6/2018 | CLowe | Prepare pltfs rog answers, send to pltfs for signature; edit Boyd 2nd rogs to dfdt. | 150 | 1.1 | 165.00 | 0.0 | 0.00 | 1.1 | 165.00 | B&S | Written Discovery |
| 9/7/2018 | B Thompkinson | Hand deliver interrogatories to Nesbitt and Wolfe | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 9/7/2018 | CLowe | Edit Boyd 2nd rogs to CUI. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Written Discovery |
| 9/8/2018 | S Smith | Conference with L. Donnell re. next steps in case. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 9/10/2018 | L Donnell | Correspondence to S. Smith re. damages production. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 9/10/2018 | A Balashov | Correspond with co-counsel regarding schedule of Plaintiffs' depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone conversation with Mr. Boyd regarding depositions. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone conversation with Mian Imran regarding his deposition and scheduling. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone call and email to Courtney Wilson regarding scheduling his deposition and deposition preparation generally. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone call to Mr. Green regarding preparing for and scheduling his deposition. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone conversation with Mr. Poles regarding his deposition and preparing for the deposition. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/10/2018 | A Balashov | Telephone call with Mr. Johnson about his deposition and preparing for the deposition. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/11/2018 | S Smith | Finalize damage charts for Plaintiff interrogatory responses. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | B Thompkinson | Update client contact information and e-mail to clients | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 9/11/2018 | B Thompkinson | Review, label and organize documents received and produced | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Written Discovery |
| 9/11/2018 | P Smith | Review documents. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 9/11/2018 | CLowe | Bates-stamp docs 107-1 - 107-15. | 150 | 0.4 | 60.00 | 0.4 | 60.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 9/12/2018 | S Smith | Conference with L. Donnell re. strategy for SFS depositions; confer with T. Smith re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Depositions |
| 9/13/2018 | L Donnell | Prepare for team call; team call re. depo schedule: draft correspondence to J. Wolf re. same; draft correspondence to team confirming extension to discovery period. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Depositions |
| 9/13/2018 | K Docherty | Telephone call with co-counsel re deposition scheduling; confer with Barbara G. Thompkinson re same | 475 | 0.5 | 237.50 | 0.0 | 0.00 | 0.5 | 237.50 | BG&L | Depositions |
| 9/13/2018 | A Balashov | Telephone conference with Mr. Melehy and co-counsel regarding scheduling of depositions. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 9/13/2018 | A Balashov | Telephone call to Plaintiff Poles regarding depositions. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/13/2018 | A Balashov | Telephone call to Mr. Green regarding scheduling of his deposition. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/13/2018 | A Balashov | Correspond by email with Courtney Wilson regarding need to schedule and prepare for his deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/13/2018 | A Balashov | Correspond by email with John Poles and Conroy Green regarding their depositions and preparing for deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/13/2018 | A Balashov | Correspond with Conroy Green in response to his email about depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/13/2018 | B Thompkinson | Call with team re deposition scheduling; calls with clients re same; e-mail to team re same; e-mail to Joseph B. Espo and Kevin D. Docherty re same | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Depositions |
| 9/14/2018 | A Balashov | Review email from Conroy Green regarding his availability for deposition in November. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/14/2018 | B Thompkinson | Attempt to call clients re depositions; e-mail to client | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 9/17/2018 | A Balashov | Telephone conversation with Mr. Poles regarding preparing for his deposition. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/17/2018 | A Balashov | Telephone conversation with Courtney Wilson about his deposition and preparing for the deposition. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/17/2018 | A Balashov | Correspond with co-counsel regarding deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/17/2018 | B Thompkinson | Draft letter to clients re deposition scheduling; e-mail with Joseph B. Espo re same; finalize letters | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Depositions |
| 9/17/2018 | CLowe | Edit and serve subpoenas, Notice. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Written Discovery |
| 9/18/2018 | L Donnell | Correspondence with team re. depo scheduling. | 550 | 0.2 | 220.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 9/18/2018 | L Donnell | Correspondence to J. Wolf re. sample timekeeping doc to access proposal to resolve MTC; confer with S. Smith re. outstanding discovery issues. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 9/18/2018 | B Thompkinson | E-mail with team re contacting clients re deposition scheduling | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 9/18/2018 | B Thompkinson | Attempt to call clients re deposition scheduling; call with Christna Miller re deposition scheduling; e-mail to team re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 9/20/2018 | J Espo | E-mail co-counsel about Eric Walker | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 9/20/2018 | B Thompkinson | E-mail with Loren Donnell re Marcus Williams and Eric Walker; attempt to call Mr. Walker | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 9/21/2018 | L Donnell | Conference call with J. Wolf re. discovery dispute. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|------------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 9/21/2018 | A Balashov | Correspond with co-counsel regarding deposition of Marcus Williams. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/21/2018 | B Thompkinson | Draft letter to Eric Walker re participation in case; e-mail with Joseph B. Espo re same; finalize letter | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 9/21/2018 | B Thompkinson | Calls with clients and emails with counsel re deposition prep scheduling | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Depositions |
| 9/21/2018 | B Thompkinson | Additional calls and emails re deposition scheduling | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 9/23/2018 | L Donnell | Correspondence re. status of plaintiffs' depos to J. Wolf. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 9/24/2018 | A Balashov | Corresponding with co-counsel regarding deposition schedule and revising deposition schedule based on request from Joe Wolf. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 9/24/2018 | A Balashov | Correspond with Joe Wolf regarding deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/24/2018 | A Balashov | Correspond with Mian Imran regarding deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/24/2018 | A Balashov | Meeting with Mirian Martinez to give her instructions on contacting the M&A Plaintiffs to schedule time to prepare for the depositions and to confirm the start time and date of their depositions. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/24/2018 | B Thompkinson | Review emails re and update deposition schedule; attempt to call and e-mail to client | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Depositions |
| 9/25/2018 | A Balashov | Telephone conversation with John Poles regarding his deposition and to answer some questions he had about the case. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/25/2018 | M Martinez | Telephone conversations with John Poles, Dwayne Johnson, and James Boyd to notify them when their deposition is. | 180 | 0.8 | 144.00 | 0.0 | 0.00 | 0.8 | 144.00 | M&A | Depositions |
| 9/26/2018 | A Balashov | Review and respond to email from Joe Wolf regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/26/2018 | A Balashov | Corresponding with co-counsel regarding deposition dates and revising the deposition schedule. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 9/26/2018 | P Smith | Review documents. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 9/28/2018 | J Espo | review deposition scheduled with Kevin; review deposition scheduled with BGT; edit draft stipulation of dismissal and send to all counsel | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Depositions |
| 9/28/2018 | K Docherty | Prepare stipulation of dismissal; confer with Joseph B. Espo re deposition schedule. | 475 | 0.8 | 380.00 | 0.0 | 0.00 | 0.8 | 380.00 | BG&L | Case Development |
| 9/28/2018 | A Balashov | Correspond with co-counsel regarding the revised deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 9/28/2018 | P Smith | Review documents. | 150 | 1.0 | 150.00 | 0.0 | 0.00 | 1.0 | 150.00 | B&S | Written Discovery |
| 9/29/2018 | P Smith | Review documents. | 150 | 3.6 | 540.00 | 0.0 | 0.00 | 3.6 | 540.00 | B&S | Written Discovery |
| 10/1/2018 | B Thompkinson | Review and edit stipulation of partial dismissal | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 10/1/2018 | P Smith | Review documents. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 10/2/2018 | A Balashov | Correspond with Joe Espo regarding deposition schedule and meeting with Miran Martinez regarding contacting plaintiffs to confirm change of date for their deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/2/2018 | B Thompkinson | Review deposition schedule and attempt to call clients re prep | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 10/2/2018 | B Thompkinson | Call with Steve Borden re deposition prep and conference with Joseph B. Espo re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 10/2/2018 | M Martinez | Telephone call with James Boyd regarding change in deposition date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Telephone call with Courtney Wilson regarding deposition and preparation date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Attempted telephone call to Conroy Green. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | M Martinez | Attempted telephone call to John Poles. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Telephone conversation with Mian Imran about discovery respones. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Telephone conversation with Marcus Williams. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Email Courtney Wilson regarding deposition and preparation date. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 10/2/2018 | M Martinez | Email James Boyd regarding deposition and preparation date. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 10/2/2018 | P Smith | Review documents. | 150 | 5.2 | 780.00 | 0.0 | 0.00 | 5.2 | 780.00 | B&S | Depositions |
| 10/3/2018 | S Smith | Prepare for depos; travel to Baltimore for same. | 700 | 7.1 | 4970.00 | 1.0 | 700.00 | 6.1 | 4,270.00 | B&S | Depositions |
| 10/3/2018 | J Espo | Call Sam and Loren about tomorrow's depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 10/3/2018 | L Donnell | Call with J. Espo re. depo schedule; confer with S. Smith re. same. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 10/3/2018 | A Balashov | Correspond by email with co counsel regarding conversation with Mian Imran. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 10/3/2018 | A Balashov | Correspond with co-counsel regarding Mian Imran's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/3/2018 | M Martinez | Phone call with Dwayne Johnson regarding change in deposition date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/3/2018 | M Martinez | Email Dwayne Johnson regarding preparation and deposition date. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 10/3/2018 | M Martinez | Phone call John Poles regarding change in deposition date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/3/2018 | M Martinez | Email John Poles regarding preparation and deposition date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 10/4/2018 | S Smith | Prepare for depo; take deposition of R. Smith and Rule 30(b)(6); prepare for depositions of M. Dyson and M. Bangura. | 700 | 9.8 | 6860.00 | 0.0 | 0.00 | 9.8 | 6,860.00 | B&S | Depositions |
| 10/4/2018 | J Espo | Finish dismissal | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 10/4/2018 | J Espo | Arrange conference room in Annapolis | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 10/4/2018 | J Espo | Talk with Sam, get missing exhibit for him | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Written Discovery |
| 10/4/2018 | J Espo | Attend Jack Spears deposition | 595 | 1.5 | 892.50 | 1.5 | 892.50 | 0.0 | 0.00 | BG&L | Depositions |
| 10/4/2018 | L Donnell | Debrief with S. Smith following depos; correspondence to team re. plaintiff depos. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Depositions |
| 10/4/2018 | A Balashov | Correspond with Mr. Green by email regarding his new deposition date and regarding preparing for the deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/4/2018 | A Balashov | Correspond with Mian Imran regarding deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/4/2018 | A Balashov | Correspond with opposing counsel regarding deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/4/2018 | A Balashov | Meeting with Mirian Martinez regarding her efforts to contact Plaintiffs to schedule deposition prep. time and confirm their attendance at the depositions on the scheduled dates and times. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/4/2018 | B Thompkinson | To Goodell to deliver deposition exhibit | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Depositions |
| 10/4/2018 | B Thompkinson | E-mail with Joseph B. Espo and text to client re deposition preparation | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 10/4/2018 | P Smith | Review documents. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Written Discovery |
| 10/5/2018 | S Smith | Take deposition of M. Dyson; travel to St. Petersburg. | 700 | 7.0 | 4900.00 | 2.3 | 1,610.00 | 4.7 | 3,290.00 | B&S | Depositions |
| 10/5/2018 | S Smith | Confer with opposition counsel re. possible settlement alternatives. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Depositions |
| 10/5/2018 | S Smith | Prepare data for D. Stout and S. Borden deposition prep. | 700 | 2.0 | 1400.00 | 0.0 | 0.00 | 2.0 | 1,400.00 | B&S | Depositions |
| 10/5/2018 | J Espo | Look at documents from Comcast | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 10/5/2018 | J Espo | Deposition prep | 595 | 1.4 | 833.00 | 0.0 | 0.00 | 1.4 | 833.00 | BG&L | Depositions |
| 10/5/2018 | J Espo | Conference with Sam about today's deposition | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 10/5/2018 | L Donnell | Draft memo for plaintiffs depo prep; debrief with S. Smith. | 550 | 1.3 | 715.00 | 0.0 | 0.00 | 1.3 | 715.00 | B&S | Depositions |
| 10/5/2018 | A Balashov | Review email from Loren Donnell, co-counsel, regarding discovery and status of depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2018 | B Thompkinson | Text and e-mail to client re deposition and deposition prep; conference with Joseph B. Espo re same and re documents needed for prep | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Depositions |
| 10/5/2018 | B Thompkinson | Gather discovery responses and documents for Stout and Borden deposition prep; e-mail to Joseph B. Espo with same | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Depositions |
| 10/5/2018 | CLowe | Edit discovery. | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Written Discovery |
| 10/8/2018 | S Smith | Analyze invoice data and Comcast data to prep for plaintiff depositions; confer with J. Espo re. prep for plaintiff depositions. | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Depositions |
| 10/8/2018 | J Espo | Prep Dewayn Stout for deposition | 595 | 3.4 | 2023.00 | 0.0 | 0.00 | 3.4 | 2,023.00 | BG&L | Depositions |
| 10/8/2018 | L Donnell | Call from J. Espo re. data for depositions. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 10/8/2018 | K Docherty | Confer with Barbara G. Thompkinson re prep for Miller Deposition; e-mails with Joseph B. Espo and co-counsel re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/8/2018 | A Balashov | Meeting with Joe Espo about the case and progress of depositions of Defendants. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/8/2018 | B Thompkinson | Gather documents for Christna Miller deposition and prep; emails with Kevin D. Docherty re same | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Depositions |
| 10/9/2018 | J Espo | Review Borden documents; e-mail co-counsel about interview with Borden and Stout | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 10/9/2018 | J Espo | Talk with Omar about deposition prep | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Depositions |
| 10/9/2018 | J Espo | Drive to Annapolis to prep Steve Borden | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Depositions |
| 10/9/2018 | J Espo | Meet with Steve Borden for deposition prep | 595 | 2.5 | 1487.50 | 0.0 | 0.00 | 2.5 | 1,487.50 | BG&L | Depositions |
| 10/9/2018 | J Espo | Drive to Baltimore after meeting with Borden | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Depositions |
| 10/9/2018 | K Docherty | Review spreadsheet from co-counsel with data re days and jobs worked | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Written Discovery |
| 10/9/2018 | K Docherty | Confer with Joseph B. Espo re deposition prep | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/9/2018 | B Thompkinson | Conference with Joseph B. Espo re documents received from Steven Boyd; look for same; conference with Joseph B. Espo re payroll stubs for client | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Written Discovery |
| 10/9/2018 | B Thompkinson | Conference with Joseph B. Espo and e-mail to Linell D. Cutchember re deposition scheduling and conference rooms | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 10/10/2018 | S Smith | Draft email to N. Nesbitt and J. Wolf re. settlement issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/10/2018 | B Thompkinson | Draft letter for Steven Borden's employer re attendance at deposition | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 10/10/2018 | B Thompkinson | Finalize letter to  Mr. Borden's employer | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 10/11/2018 | S Smith | Review settlement proposal from CUI; draft email to J. Wolf, N. Nesbitt re. same. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | ADR |
| 10/11/2018 | J Espo | Conference with BGT about producing Borden documents | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Written Discovery |
| 10/11/2018 | J Espo | Meet with Kevin about deposition prep | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Depositions |
| 10/11/2018 | L Donnell | Review SFS settlement and chart. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 10/11/2018 | K Docherty | Prepare for and meet with Joseph B. Espo re deposition prep for Christna Miller | 475 | 1.0 | 475.00 | 0.0 | 0.00 | 1.0 | 475.00 | BG&L | Depositions |
| 10/11/2018 | K Docherty | Review Comcast and SFS data re Christna Miller | 475 | 0.7 | 332.50 | 0.0 | 0.00 | 0.7 | 332.50 | BG&L | Depositions |
| 10/11/2018 | B Thompkinson | Look for documents sent by client | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 10/11/2018 | B Thompkinson | Label documents for production; conference with Joseph B. Espo re same | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Written Discovery |
| 10/11/2018 | B Thompkinson | Various emails with team re producing Borden documents | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2018 | S Smith | Conference with J. Wolf, N. Nesbitt re. settlement; confer with co-counsel re. same and next steps in case; review and analyze damage calculations; confer with J. Wolf re. settlement issues and deposition scheduling. | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | ADR |
| 10/12/2018 | J Espo | Telephone call with Sam re settlement strategy | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 10/12/2018 | L Donnell | Conference with S. Smith re. settlement offer; call with team re. same. | 550 | 0.4 | 220.00 | 0.4 | 220.00 | 0.0 | 0.00 | B&S | ADR |
| 10/12/2018 | K Docherty | Telephone call with Sam Smith, with Joseph B. Espo and Barbara G. Thompkinson; follow up with Joseph B. Espo and Barbara G. Thompkinson re same | 475 | 0.4 | 190.00 | 0.4 | 190.00 | 0.0 | 0.00 | BG&L | Case Development |
| 10/12/2018 | K Docherty | E-mail to Christna Miller re deposition preparation | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/12/2018 | K Docherty | Telephone call with Christna Miller re deposition prep | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Depositions |
| 10/12/2018 | B Thompkinson | E-mail to opposing counsel with supplemental document production | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 10/12/2018 | B Thompkinson | Call with Sam Smith, Joseph B. Espo and Kevin D. Docherty re status of case and deposition schedule; follow up with re deposition schedule and e-mail to Joseph B. Espo re same | 265 | 0.5 | 132.50 | 0.5 | 132.50 | 0.0 | 0.00 | BG&L | Depositions |
| 10/15/2018 | S Smith | Edit damage analysis; draft email re. discovery Ps. | 700 | 3.2 | 2240.00 | 0.0 | 0.00 | 3.2 | 2,240.00 | B&S | ADR |
| 10/15/2018 | K Docherty | Confer with Joseph B. Espo re outreach to Eric Walker; telephone call with Eric Walker | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Case Development |
| 10/15/2018 | K Docherty | Telephone calls with Christna Miller re scheduling deposition prep | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/15/2018 | K Docherty | Meet with Christna Miller to prepare for deposition | 475 | 3.0 | 1425.00 | 0.0 | 0.00 | 3.0 | 1,425.00 | BG&L | Depositions |
| 10/15/2018 | K Docherty | Confer with Joseph B. Espo re deposition prep with Christna Miller | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/16/2018 | S Smith | Draft written questions for Defendant re. their damage model; continue to revise damage model. | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | ADR |
| 10/16/2018 | A Balashov | Correspond with Mian Imran by email regarding deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/17/2018 | S Smith | Edit damage analysis. | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | ADR |
| 10/17/2018 | J Espo | Borden deposition | 595 | 2.5 | 1487.50 | 0.0 | 0.00 | 2.5 | 1,487.50 | BG&L | Depositions |
| 10/17/2018 | J Espo | Dwayne Stout deposition | 595 | 2.6 | 1547.00 | 0.0 | 0.00 | 2.6 | 1,547.00 | BG&L | Depositions |
| 10/17/2018 | L Donnell | Conference with S. Smith re. tolling issue. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | ADR |
| 10/17/2018 | K Docherty | Attend deposition of Steven Borden | 475 | 3.1 | 1472.50 | 0.0 | 0.00 | 3.1 | 1,472.50 | BG&L | Depositions |
| 10/17/2018 | K Docherty | E-mail and left message for Christna Miller re deposition | 475 | 0.1 | 47.50 | 0.0 | 0.00 | 0.1 | 47.50 | BG&L | Depositions |
| 10/17/2018 | B Thompkinson | Call and e-mail with client re deposition; conference with Joseph B. Espo re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 10/17/2018 | B Thompkinson | Get Uber for Mr. Stout and call with Mr. Stout re same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Depositions |
| 10/17/2018 | B Thompkinson | Conference with Mr. Stout and arrange Uber | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Depositions |
| 10/18/2018 | S Smith | Revise damage model. | 700 | 4.2 | 3500.00 | 0.0 | 0.00 | 4.2 | 2,940.00 | B&S | ADR |
| 10/18/2018 | S Smith | Draft email re. plaintiff depositions; review response re. same; review summary of depositions of plaintiffs and opt-in plaintiffs. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Depositions |
| 10/18/2018 | S Smith | Draft email to J. Wolf re. Wells Fargo data. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/18/2018 | J Espo | E-mail to other counsel re: depositions and Walker | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Depositions |
| 10/18/2018 | K Docherty | Prepare for and defend deposition of Christna Miller | 475 | 3.7 | 1757.50 | 0.0 | 0.00 | 3.7 | 1,757.50 | BG&L | Depositions |
| 10/18/2018 | B Thompkinson | Voice mail from Eric Walker and e-mail to Joseph B. Espo and Kevin D. Docherty re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 10/19/2018 | S Smith | Revise damage model. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | ADR |
| 10/19/2018 | J Espo | E-mail about depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 10/19/2018 | L Donnell | Review settlement chart with S. Smith. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | K Docherty | E-mails from Joseph B. Espo and Sam Smith re depositions of plaintiffs; respond to same | 475 | 0.5 | 237.50 | 0.0 | 0.00 | 0.5 | 237.50 | BG&L | Depositions |
| 10/19/2018 | A Balashov | Review email from Joe Espo regarding progress of the depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/19/2018 | A Balashov | Email to Mr. Green and telephone call to Mr. Williams regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/19/2018 | B Thompkinson | Review email from Joseph B. Espo re depositions held | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 10/19/2018 | B Thompkinson | E-mail with co-counsel and with Manuel Lopez re breakdown of fees and expenses for case | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/22/2018 | S Smith | Conference with L. Donnell re. damage calculations and next steps in negotiations. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 10/22/2018 | J Espo | Cleanup from depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 10/22/2018 | L Donnell | Review S. Smith settlement chart; confer with S. Smith re. same; correspondence with J. Wolf re. conference call; correspondence with S. Smith and team re. atty fees/costs. | 550 | 3.9 | 2145.00 | 0.0 | 0.00 | 3.9 | 2,145.00 | B&S | ADR |
| 10/22/2018 | A Balashov | Prepare fees and costs spreadsheet for purposes of settlement. | 350 | 0.6 | 210.00 | 0.3 | 105.00 | 0.3 | 105.00 | M&A | ADR |
| 10/22/2018 | A Balashov | Telephone call to Marcus Williams and Conroy Green regarding discovery. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/22/2018 | B Thompkinson | Review and log documents from clients and opposing parties | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Written Discovery |
| 10/22/2018 | CLowe | Check CTJ filing dates. | 150 | 0.9 | 135.00 | 0.0 | 0.00 | 0.9 | 135.00 | B&S | Case Development |
| 10/23/2018 | S Smith | Draft emails re. final discovery push; edit agenda for call with opposing counsel re. outstanding discovery issues. | 700 | 0.6 | 2520.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |
| 10/23/2018 | S Smith | Review fees incurred to date and exercise billing judgment; review research for settlement issues; draft detailed settlement letter. | 700 | 3.0 | 2100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | ADR |
| 10/23/2018 | L Donnell | Agenda re. outstanding discovery issues. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Written Discovery |
| 10/23/2018 | L Donnell | Legal research re. atty fees standards; correspondence to S. Smith re. same. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | ADR |
| 10/23/2018 | A Balashov | Telephone conversation with Mian Imran regarding the case and depositions and his schedule with his new job. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/23/2018 | A Balashov | Telephone conversation with Marcus Williams about depositions. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 10/23/2018 | B Thompkinson | Email with Manuel Lopez re fee and expense figures | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | ADR |
| 10/23/2018 | B Thompkinson | Review, format, and add formulas and grad years to expense and reimbursement spreadsheets; e-mail spreadsheets to co-counsel | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | ADR |
| 10/24/2018 | S Smith | Conference call with L. Donnell, J. Wolf re. outstanding discovery issues. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 10/24/2018 | S Smith | Confer with L. Donnell, J. Espo, O. Melehy re. settlement demand. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 10/24/2018 | O Melehy | Speaking to Sam Smith and Joe Espo and Loren Donnell regarding settlement of the case. | 625 | 0.5 | 312.50 | 0.0 | 0.00 | 0.5 | 312.50 | M&A | ADR |
| 10/24/2018 | J Espo | Review time chart from Sam | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | ADR |
| 10/24/2018 | J Espo | Review settlement e-mail from Sam | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 10/24/2018 | J Espo | Discuss settlement proposal and how it was crafted | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | ADR |
| 10/24/2018 | L Donnell | Review S. Smith correspondence re. settlement; call with C. Wilson re. settlement proposal; call with O. Melehy, J. Espo, S. Smith re. settlement demand. | 550 | 1.2 | 660.00 | 0.5 | 275.00 | 0.7 | 385.00 | B&S | ADR |
| 10/24/2018 | L Donnell | Correspondence to J Wolf re. conference re. discovery issues. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 10/24/2018 | A Balashov | Correspond with Marcus Williams regarding his deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/24/2018 | A Balashov | Review draft settlement letter to opposing counsel. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 10/24/2018 | B Thompkinson | Download spreadsheets from conference counsel | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2018 | S Smith | Finalize email settlement demand; analyze fees for billing judgment. | 700 | 2.7 | 1890.00 | 0.0 | 0.00 | 2.7 | 1,890.00 | B&S | ADR |
| 10/25/2018 | S Smith | Edit subpoena and respond to emails re. same; edit next round of RFPs. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 10/25/2018 | J Espo | Telephone call with Mr. Walker | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 10/25/2018 | L Donnell | Conference with S. Borden re. settlement proposal and obtain authority; confer with J. Boyd re. same;  confer with J.  Poles re. same. | 550 | 1.1 | 605.00 | 0.0 | 0.00 | 1.1 | 605.00 | B&S | ADR |
| 10/25/2018 | L Donnell | Draft discovery; review subpoenas and correspondence re same; call with A. Balashov re. same; correspondence re. same; finalize discovery. | 550 | 3.6 | 1980.00 | 0.0 | 0.00 | 3.6 | 1,980.00 | B&S | Written Discovery |
| 10/25/2018 | K Docherty | Left message for Eric Walker re deposition; confer with Joseph B. Espo re same | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Depositions |
| 10/25/2018 | A Balashov | Prepare new subpoena to Wells Fargo Bank, N.A. and serve by hand delivery. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 10/25/2018 | A Balashov | Prepare and serve Notice of Service of Subpoena to Wells Fargo Bank, N.A. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 10/26/2018 | J Espo | E-mail counsel re: Walker | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Depositions |
| 10/26/2018 | L Donnell | Correspondence to J. Espo, B. Thompson re. service of discovery. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 10/26/2018 | K Docherty | Research re statute of limitations for claims under Maryland law; e-mail to Loren Donnell re same | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Case Development |
| 10/26/2018 | A Balashov | Correspond with opposing counsel regarding deposition of Marcus Williams. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/26/2018 | A Balashov | Correspond with co-counsel regarding deposition of Mian Imran. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/26/2018 | A Balashov | Correspond with Mian Imran regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/26/2018 | B Thompkinson | Review and edit discovery requests; email with co-counsel re same; text Joseph B. Espo re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 10/26/2018 | B Thompkinson | Edits two sets of discovery; emails with Loren Donnell re same; hand deliver same | 265 | 1.2 | 318.00 | 0.3 | 79.50 | 0.9 | 238.50 | BG&L | Written Discovery |
| 10/26/2018 | B Thompkinson | E-mail with Sam Smith re deposition schedule | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 10/26/2018 | B Thompkinson | E-mail to co-counsel re numbers needed for quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/28/2018 | S Smith | Conference with L. Donnell re. strategy for adding discovery plaintiffs. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 10/29/2018 | S Smith | Review defendants' RFPs and objections re. same; draft Rule 31 questions; revise stip re. authentication of payroll documents. | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Written Discovery |
| 10/29/2018 | L Donnell | Legal research re. Rule 31; draft Rule 31 notice; review discovery opt-ins; drat correspondence to J. Wolf re. data/admissibility. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 10/29/2018 | A Balashov | Correspond with Barbara Thompkins regarding fees and costs for quarterly letter. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 10/29/2018 | B Thompkinson | Inspect Word versions of Courtney Wilson discovery requests for metadata and e-mail requests to co-counsel | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 10/29/2018 | B Thompkinson | Email co-counsel re error in fee letter; draft quarterly fee letter | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Fee Petition |
| 10/30/2018 | S Smith | Draft emails re. E. Walker and his status as a discovery plaintiff. | 700 | 0.5 | 630.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 10/30/2018 | S Smith | Edit Rule 30/31 depo notice. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 10/30/2018 | J Espo | Telephone call with Sam about Walker's work dates | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 10/30/2018 | J Espo | Review questions for written deposition | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Depositions |
| 10/30/2018 | L Donnell | Review and edit Rule 31 written question by depo. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2018 | L Donnell | Evaluate replacement opt-in discovery plaintiffs; meet and confer re. authenticity of data; draft stipulation. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Case Development |
| 10/30/2018 | A Balashov | Correspond by email with Mian Imran regarding possible Sunday deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/30/2018 | A Balashov | Review email from Mian Imran regarding availability for deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/31/2018 | S Smith | Edit stip re. authenticity; review paycom data and upload to firm; review documents produced in discovery for potential trial exhibits. | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | Case Development |
| 10/31/2018 | L Donnell | Interview of P. Brown re. opt-in discovery status; interview of A. Sesay; summarize same for S. Smith; follow-up emails to Brown, Sesay;  review stip re. authenticity/admissibility data; correspondence to J. Wolf re. same; correspondence with S. Smith, C. Lowe re. Paycom data.. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Case Development |
| 10/31/2018 | A Balashov | Telephone call and email to Conroy Green regarding deposition and prepping for deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 10/31/2018 | A Balashov | Review and respond to email from Mr. Green regarding deposition preparation | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/1/2018 | S Smith | Review production of Paycom data. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 11/1/2018 | L Donnell | Call to P. brown re. discovery rep role; call to A. Sesay re. same; correspondence to team re. depo scheduling. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Case Development |
| 11/1/2018 | L Donnell | Draft template responses re. responses to RFP. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Case Development |
| 11/1/2018 | A Balashov | Review email from Conroy Green and respond to his question about deposition prep. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/1/2018 | A Balashov | Correspond with Barbara Thompkinson regarding Conroy Green and contact information for Mr. Green. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/1/2018 | B Thompkinson | E-mail with co-counsel re contact information for Conroy Green | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 11/1/2018 | B Thompkinson | E-mail with Loren Donnell re documents from Paycom | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 11/2/2018 | S Smith | Review depo of S. Borden and draft email to J. Espo re. same. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Depositions |
| 11/2/2018 | J Espo | Forward deposition transcripts to co-counsel | 595 | 0.1 | 59.50 | 0.1 | 59.50 | 0.0 | 0.00 | BG&L | Depositions |
| 11/2/2018 | J Espo | E-mail sam about instructions not to answer in Borden | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Depositions |
| 11/2/2018 | L Donnell | Calls to A. Sesay, P. Brown re. discovery plaintiff status; review J. Wolf edits to stipulation re. admissibility/authenticity; correspondence with S. Smith re. same | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 11/2/2018 | B Thompkinson | Review Borden deposition for attorney instruction of not to answer | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Depositions |
| 11/5/2018 | S Smith | Conference with L. Donnell re. strategy for preparing case for trial including authenticity versus admissibility of documents and final push for discovery. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 11/5/2018 | J Espo | Telephone call with Marcus Mitchell about case status | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/5/2018 | L Donnell | Conference with S. Smith re. to do list; review S. Borden dates of employment; review S. Borden transcript re. instruction not to answer. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 11/6/2018 | S Smith | Conference with L. Donnell, J. Wolf re. stip re. authenticity issues. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 11/6/2018 | S Smith | Review depo transcripts re. possibly improper objections. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 11/6/2018 | L Donnell | Calls to Sesay, Brown re. role as discovery plaintiffs. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 11/6/2018 | L Donnell | Draft agenda for SFS status/discovery call; review transcripts of Spears, Miller; prepare agenda for J. Wolf call re. discovery issues; call with S. Smith, J. Wolf re. discovery issues. | 550 | 2.8 | 1540.00 | 0.0 | 0.00 | 2.8 | 1,540.00 | B&S | Written Discovery |
| 11/6/2018 | A Balashov | Review email from Joe Wolf and correspond with opposing counsel regarding replacement deposition witnesses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | S Smith | Review emails re. depo scheduling; begin prep for next round of depositions; edit depo notices for same. | 700 | 1.9 | 1330.00 | 0.0 | 0.00 | 1.9 | 1,330.00 | B&S | Depositions |
| 11/7/2018 | S Smith | Confer with L. Donnell, J. Wolf (partial) re. discovery issues; confer with J. Espo re. same. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 11/7/2018 | J Espo | Telephone call with Sam about stipulation re: documents | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 11/7/2018 | J Espo | E-mail Joe Wolff re: Walker; telephone call with Eric Walker about deposition | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Depositions |
| 11/7/2018 | L Donnell | Calls to replacement discovery plaintiffs. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Case Development |
| 11/7/2018 | L Donnell | Review depo transcript; correspondence with A. Balashov re. same. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Depositions |
| 11/7/2018 | A Balashov | Review email from Mr. Green regarding preparing for his deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/7/2018 | A Balashov | Correspond with Joe Wolf regarding depositions and substitution of Imran. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/7/2018 | A Balashov | Telephone conversation with John Poles regarding his deposition and scheduling. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/7/2018 | B Thompkinson | E-mails re contact information for clients | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/7/2018 | M Martinez | Send email to client Courtney Wilson regarding case. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/7/2018 | M Martinez | Send email to client John Poles regarding case. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/7/2018 | M Martinez | Send email to client James Boyd regarding case. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/7/2018 | M Martinez | Send email to client Dwayne Johnson regarding case. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/7/2018 | M Martinez | Send email to client John Poles regarding case. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/8/2018 | S Smith | Research authenticity issues and amend stip re. same. | 700 | 1.4 | 1400.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Case Development |
| 11/8/2018 | S Smith | Confer with co-counsel re. strategy for defending depositions and issues re. knowledge of OT worked. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Depositions |
| 11/8/2018 | O Melehy | Speaking to co-counsel about depositions | 625 | 0.6 | 375.00 | 0.0 | 0.00 | 0.6 | 375.00 | M&A | Depositions |
| 11/8/2018 | J Espo | Telephone call among counsel re: depositions | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Depositions |
| 11/8/2018 | L Donnell | Conference with S. Smith re. J. Wolf depo issues; correspondence to A. Balashov re. same; call with J. Boyd re. same; call with J. Poles re. same; draft correspondence to J. Wolf re. depo scheduling issues. | 550 | 1.0 | 550.00 | | 0.00 | 1.0 | 550.00 | B&S | Depositions |
| 11/8/2018 | A Balashov | Correspond with co-counsel Loren Donnell regarding my telephone call with Mr. Poles and Imran replacement. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/8/2018 | A Balashov | Correspond with Joe Wolf regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/8/2018 | A Balashov | Corresponding with co-counsel Sam Smith regarding discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/8/2018 | A Balashov | Telephone conference with co-counsel regarding depositions. | 350 | 0.6 | 210.00 | 0.0 | 0.00 | 0.6 | 210.00 | M&A | Depositions |
| 11/8/2018 | A Balashov | Telephone conversation with John Poles regarding depositions and alternate dates. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 11/8/2018 | A Balashov | Correspond with Mr. Kamara by email and telephone regarding discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/8/2018 | B Thompkinson | Review and log in documents produced; e-mail with co-counsel re documents from Paycom | 265 | 1.2 | 318.00 | 0.0 | 0.00 | 1.2 | 318.00 | BG&L | Written Discovery |
| 11/8/2018 | B Thompkinson | E-mails with co-counsel re deposition scheduling; team call re same | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Depositions |
| 11/8/2018 | M Martinez | Call Mr. Johnson regarding email. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/9/2018 | L Donnell | Draft motion to compel. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 11/9/2018 | L Donnell | Correspondence re. depo schedule. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Depositions |
| 11/9/2018 | L Donnell | Correspondence re. ADP docs. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 11/9/2018 | L Donnell | Review stip re. authenticity of docs. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 11/9/2018 | A Balashov | Telephone conversation with Loren Donnell regarding deposition scheduling. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | A Balashov | Correspond with John Poles regarding changes to the discovery schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/9/2018 | A Balashov | Telephone conversation with Courtney Wilson regarding the case and discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/9/2018 | A Balashov | Telephone conversation with Mr. Boyd regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/9/2018 | A Balashov | Reviewing documents in preparation for meeting with clients on Sunday including deposition transcripts and discovery responses. | 350 | 1.3 | 455.00 | 0.0 | 0.00 | 1.3 | 455.00 | M&A | Depositions |
| 11/10/2018 | L Donnell | Draft motion to compel. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 11/11/2018 | S Smith | Edit motion to compel. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Motions Practice |
| 11/11/2018 | L Donnell | Draft motion to compel; correspondence with A. Balashov re. depo prep. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 11/12/2018 | J Espo | Edit Motion to Compel | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 11/12/2018 | J Espo | Telephone call with Loren re: Motion to Compel | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 11/12/2018 | J Espo | Second call with Loren Re: Discovery Motion | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 11/12/2018 | L Donnell | Finalize motion to compel. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 11/12/2018 | L Donnell | Review and send docs to A. Balashov for depo prep; call with A. Balashov re. depo prep. | 550 | 1.4 | 770.00 | 0.0 | 0.00 | 1.4 | 770.00 | B&S | Depositions |
| 11/12/2018 | L Donnell | Draft email to J. Wolf re. email discovery. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 11/12/2018 | A Balashov | Telephone conversation with Loren Donnell regarding the Comcast Data and the paystub information. Memorandum to file. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Depositions |
| 11/12/2018 | A Balashov | Correspond with Conroy Green regarding preparing for the depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/12/2018 | A Balashov | Correspond with Marcus Williams by email regarding preparing for the deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/12/2018 | B Thompkinson | Work on document log; e-mail co-counsel re document production from defendants | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 11/12/2018 | B Thompkinson | Download documents from CUI | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 11/12/2018 | B Thompkinson | E-mail to Joseph B. Espo re attending depositions | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Depositions |
| 11/12/2018 | B Thompkinson | Review and edit motion to compel and certificate of authenticity | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Motions Practice |
| 11/12/2018 | CLowe | Review and edit Pltfs motion to Compel re. Poles discovery; prepare exhibits for same. | 150 | 1.8 | 270.00 | 0.0 | 0.00 | 1.8 | 270.00 | B&S | Motions Practice |
| 11/12/2018 | CLowe | Prepare subpoenas for upcoming depos. | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Depositions |
| 11/13/2018 | S Smith | Edit motion to compel. | 700 | 0.4 | 350.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 11/13/2018 | S Smith | Execute stip re. joint employer. | 700 | 0.1 | 70.00 | 0.0 | 0.00 | 0.1 | 70.00 | B&S | Case Development |
| 11/13/2018 | J Espo | Call Eric Walker | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 11/13/2018 | J Espo | Telephone call with Eric Walker | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/13/2018 | L Donnell | Draft motion to compel emails. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 11/13/2018 | A Balashov | Telephone conversation with Courtney Wilson to go over the pay data and the Comcast Data. | 350 | 0.5 | 175.00 | 0.0 | 0.00 | 0.5 | 175.00 | M&A | Depositions |
| 11/13/2018 | A Balashov | Telephone conversation with John Poles to talk about the payroll data. | 350 | 0.5 | 175.00 | 0.0 | 0.00 | 0.5 | 175.00 | M&A | Depositions |
| 11/13/2018 | A Balashov | Meeting with client Mr. Boyd to prepare for the deposition. | 350 | 1.8 | 630.00 | 0.0 | 0.00 | 1.8 | 630.00 | M&A | Depositions |
| 11/13/2018 | B Thompkinson | Review past deposition scheduling emails and notices of deposition; e mail to Joseph B. Espo re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 11/13/2018 | M Martinez | Telephone conversation with James Boyd regarding appointment on 11/12/2018. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/13/2018 | M Martinez | Telephone conversation with John Poles about his deposition. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/14/2018 | S Smith | Edit motion to compel 2015 emails. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2018 | O Melehy | Defending the depositions of James Boyd and John Christopher Poles. | 625 | 5.5 | 3437.50 | 0.0 | 0.00 | 5.5 | 3,437.50 | M&A | Depositions |
| 11/14/2018 | L Donnell | Prepare trial outline. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Trial Preparation |
| 11/14/2018 | L Donnell | Draft motion to compel emails; finalize motion to compel emails. | 550 | 4.0 | 2200.00 | 2.0 | 1,100.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 11/14/2018 | L Donnell | Correspondence with A. Balashov  re. replacement discovery plaintifff. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Trial Preparation |
| 11/14/2018 | A Balashov | Telephone conversation with Conroy Green about the case and depositions today. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/14/2018 | A Balashov | Correspond with co-counsel Ms. Donnell regarding replacement deponent for Mian Imran. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/14/2018 | A Balashov | Meeting with Conroy Green to prepare for deposition. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 11/14/2018 | B Thompkinson | E-mail with Connie Lowe re  Borden discovery responses; look for same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 11/14/2018 | B Thompkinson | Attempt to  locate meeting rooms for deposition prep and deposition of Mr. Walker; conference with Joseph B. Espo re same; e-mails with co-counsel re serving motion to compel | 265 | 1.0 | 265.00 | 0.5 | 132.50 | 0.5 | 132.50 | BG&L | Depositions |
| 11/14/2018 | M Martinez | Telephone conversation with client regarding deposition time. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 11/14/2018 | M Martinez | Telephone conversation with client regarding deposition time. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 11/14/2018 | M Martinez | Telephone conversation with Lauren Donnell regarding Plaintiff's Motion to Compel. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Written Discovery |
| 11/14/2018 | M Martinez | Correspond with Lauren Donnell regarding Motion. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/14/2018 | M Martinez | Correspond with Dwayne Johnson regarding deposition time. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 11/14/2018 | CLowe | Create discovery docket; draft email to B. Thompkinson re. Borden discovery responses from dfdt; type CUI responses to Boyd RFP. | 150 | 2.9 | 435.00 | 0.0 | 0.00 | 2.9 | 435.00 | B&S | Written Discovery |
| 11/14/2018 | CLowe | Review and edit motion to compel re. emails, prepare exhibits. | 150 | 0.3 | 45.00 | 0.0 | 0.00 | 0.3 | 45.00 | B&S | Motions Practice |
| 11/15/2018 | O Melehy | Defending the depositions of Courtney Wilson and Marus Williams. | 625 | 6.0 | 3750.00 | 0.0 | 0.00 | 6.0 | 3,750.00 | M&A | Depositions |
| 11/15/2018 | O Melehy | Speaking to Joe Espo about the remaining depositions of the plaintiffs. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Depositions |
| 11/15/2018 | L Donnell | Correspondence with A. Balashov re. replacement plaintiff and documents for depo prep. | 550 | 0.3 | 1650.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Depositions |
| 11/15/2018 | L Donnell | Correspondence to S. Smith, J. Wolf re. missing responses to Borden First RFP. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 11/15/2018 | L Donnell | Trial proof outline. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Trial Preparation |
| 11/15/2018 | A Balashov | Meeting with Marcus Williams to prepare for deposition. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 11/15/2018 | A Balashov | Meeting with Marcus Williams to review documents in preparation for the deposition. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Depositions |
| 11/15/2018 | A Balashov | Speaking to Dwayne Johnson regarding rescheduling his deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/15/2018 | A Balashov | Telephone conversation with Troy Hawkins regarding discovery and deposition. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 11/15/2018 | A Balashov | Telephone conversation with Joe Espo regarding depositions. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/15/2018 | B Thompkinson | Attempt to locate meeting for for client meeting and deposition | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 11/16/2018 | B Thompkinson | E-mail with Joseph B. Espo re email from opt in | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 11/18/2018 | O Melehy | Reviewing and responding to emails from co-counsel and opposing counsel regarding the depositions of the plaintiffs. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Depositions |
| 11/19/2018 | S Smith | Draft emails re. deposition on written questions; draft emails re. upcoming depositions strategy. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | O Melehy | Writing email to co-counsel regarding an extension of discovery and the remaining Plaintiff's deposition. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Depositions |
| 11/19/2018 | J Espo | Conference with Kevin Docherty re: depositions | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Depositions |
| 11/19/2018 | L Donnell | Review and draft response to correspondence from co-counsel re. replacement discovery opt-ins and schedule. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 11/19/2018 | K Docherty | Confer with Joseph B. Espo re additional depositions; telephone call with Christna Miller re documents; e-mail to Christna Miller re same; prepare letter to Christna Miller re discovery responses | 475 | 0.6 | 285.00 | 0.0 | 0.00 | 0.6 | 285.00 | BG&L | Written Discovery |
| 11/19/2018 | A Balashov | Telephone conversation with Troy Hawkins regarding preparing for deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/19/2018 | A Balashov | Telephone conversation with Dwayne Johnson about his deposition and the change in schedules. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/19/2018 | A Balashov | Correspond with co-counsel regarding discovery and issues with depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/19/2018 | A Balashov | Telephone conversation with Ms. Brown about participating in discovery and sitting for deposition. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 11/19/2018 | B Thompkinson | Finalize letter to client re additional documents | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 11/19/2018 | B Thompkinson | Review discovery response template; e-mail to es with motions to compel served | 265 | 0.3 | 79.50 | 0.2 | 53.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 11/19/2018 | B Thompkinson | Review various e-mails from all counsel re deposition scheduling | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 11/20/2018 | L Donnell | Draft memo re. trial outline. | 550 | 2.5 | 2145.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Trial Preparation |
| 11/20/2018 | L Donnell | Correspondence to A. Balashov re. depos. | 550 | 0.2 | 2145.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 11/20/2018 | L Donnell | Correspondence re. team call; draft joint status report. | 550 | 1.2 | 660.00 | 0.2 | 110.00 | 1.0 | 550.00 | B&S | Case Development |
| 11/20/2018 | A Balashov | Correspond with co-counsel regarding opt-in discovery responses. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/20/2018 | A Balashov | Correspond by email with remaining discovery plaintiffs regarding deposition schedule. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/20/2018 | B Thompkinson | Begin to work on discovery responses | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 11/21/2018 | S Smith | Edit case management draft report. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 11/21/2018 | J Espo | Conference call, edit status report | 595 | 0.5 | 297.50 | 0.3 | 178.50 | 0.2 | 119.00 | BG&L | Motions Practice |
| 11/21/2018 | J Espo | Review document response for Miller; conference with Barb about same | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 11/21/2018 | L Donnell | Review C. Lowe edits to joint status report and make edits to same; correspondence to S. Smith re. stip re. authenticity; finalize same and draft correspondence to J. Wolf re. same. | 550 | 2.0 | 1100.00 | 0.5 | 275.00 | 1.5 | 825.00 | B&S | Case Development |
| 11/21/2018 | L Donnell | Trial outline memo. | 550 | 2.8 | 1540.00 | 0.0 | 0.00 | 2.8 | 1,540.00 | B&S | Trial Preparation |
| 11/21/2018 | A Balashov | Review email from Dwayne Johnson regarding the deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/21/2018 | A Balashov | Prepare responses of opt-in Plaintiff Dwayne Johnson to CUI's first request for production of documents. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 11/21/2018 | B Thompkinson | Finalize Christna Miller's responses to document requests; conference and e-mail with Joseph B. Espo re same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Written Discovery |
| 11/21/2018 | M Martinez | Telephone Conversation with Conroy Green regarding case. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Written Discovery |
| 11/21/2018 | M Martinez | Conversation with Troy Hawkins regarding possible deposition dates and rescheduling of preparation for deposition. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 11/21/2018 | M Martinez | Telephone conversation with Troy Hawkins regarding rescheduling of preparation date. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/21/2018 | M Martinez | Telephone conversation with Lajuan Brown regarding tentative deposition dates. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 11/21/2018 | CLowe | Edit joint motion. | 150 | 1.1 | 165.00 | 0.5 | 75.00 | 0.6 | 90.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2018 | S Smith | Prepare for upcoming depositions. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Depositions |
| 11/26/2018 | S Smith | Prepare for upcoming depositions; confer with co-counsel re. depositions and next steps in case. | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Depositions |
| 11/26/2018 | O Melehy | Telephone conference with co-counsel regarding discovery and joint status report. | 625 | 0.8 | 500.00 | 0.0 | 0.00 | 0.8 | 500.00 | M&A | Depositions |
| 11/26/2018 | J Espo | Conference call with plaintiffs' counsel | 595 | 1.7 | 1011.50 | 0.7 | 416.50 | 1.0 | 595.00 | BG&L | Case Development |
| 11/26/2018 | J Espo | Check to see if we sent deposition transcripts to clients | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Depositions |
| 11/26/2018 | L Donnell | Draft agenda for team conference call; team conference call re. discovery, joint status report; correspondence with J. Wolf re. joint status report; legal research re. SJ on non-plead of all defenses; correspondence to C. Lowe re. additional witnesses project; finalize RFPs for opt-ins; revise joint report; call with S. Smith re. same; review correspondence and draft from J. Wolf; correspondence to O. Melehy, J. Espo re. same. | 550 | 6.2 | 3410.00 | 0.0 | 0.00 | 6.2 | 3,410.00 | B&S | Case Development |
| 11/26/2018 | K Docherty | Conference call with co-counsel, Joseph B. Espo and Barbara G. Thompkinson | 475 | 0.7 | 332.50 | 0.0 | 0.00 | 0.7 | 332.50 | BG&L | Case Development |
| 11/26/2018 | A Balashov | Review email from Conroy Green regarding document production. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 11/26/2018 | A Balashov | Telephone conference with Mr. Melehy and co-counsel regarding joint status report and other discovery issues. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 11/26/2018 | A Balashov | Correspond with Joe Wolf regarding deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/26/2018 | A Balashov | Drafting Marcus Williams' responses to document requests. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Written Discovery |
| 11/26/2018 | A Balashov | Review email from Joe Wolf regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/26/2018 | A Balashov | Telephone conversation with Lajuan Brown regarding deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 11/26/2018 | A Balashov | Telephone call and email to Mr. Hawkins to confirm deposition time and whether he has documents. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/26/2018 | A Balashov | Drafting document request responses for Troy Hawkins. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 11/26/2018 | B Thompkinson | Team call re depositions, discovery, status report, scheduling | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 11/26/2018 | B Thompkinson | Conference with Joseph B. Espo re whether order issued re default judgment against SFS | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/26/2018 | B Thompkinson | Finalize Miller responses to document requests; draft Stout responses to document requests and call with Stout re same; conferences with Joseph B. Espo re document responses | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Written Discovery |
| 11/26/2018 | B Thompkinson | Draft letters to clients with deposition transcripts | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Depositions |
| 11/26/2018 | CLowe | Create excel chart re. rogs answers re. supervisor, managers; research re. L. Brown, T. Hawkins docs. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Case Development |
| 11/27/2018 | S Smith | Prepare for depositions; review research re. alternative defenses. | 700 | 6.8 | 4760.00 | 0.0 | 0.00 | 6.8 | 4,760.00 | B&S | Depositions |
| 11/27/2018 | J Espo | Conference  call with all counsel about joint status report | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 11/27/2018 | L Donnell | Legal research re. affirmative defenses; conference call re. joint report; revise joint status report; correspondence to S. Smith re. witness disclosures; document search; review list of disclosed supervisors; confer with S. Smith; draft correspondence to team re. same. | 550 | 5.3 | 2915.00 | 0.0 | 0.00 | 5.3 | 2,915.00 | B&S | Case Development |
| 11/27/2018 | K Docherty | Review joint status report; edits to same; e-mail same to Joseph B. Espo and Barbara G. Thompkinson | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Case Development |
| 11/27/2018 | A Balashov | Review email from Conroy Green regarding discovery. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 11/27/2018 | A Balashov | Correspond with Joe Wolf regarding depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/27/2018 | A Balashov | Telephone conference with all counsel in the case regarding revisions to the joint status report which is due today. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2018 | A Balashov | Correspond with Dwayne Johnson regarding deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/27/2018 | A Balashov | Correspond with Joe Wolf regarding Johnson's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 11/27/2018 | A Balashov | Review joint status report. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 11/27/2018 | A Balashov | Correspond by text message with Ms. Brown regarding documents. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 11/27/2018 | B Thompkinson | Review and edit status report | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 11/27/2018 | B Thompkinson | Call with Joseph B. Espo and e-mails with Sam Smith re attending depositions | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 11/27/2018 | B Thompkinson | Assemble exhibits for depositions | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Depositions |
| 11/27/2018 | B Thompkinson | Assemble additional exhibits for deposition | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Depositions |
| 11/27/2018 | P Smith | Review documents. | 150 | 5.0 | 750.00 | 0.0 | 0.00 | 5.0 | 750.00 | B&S | Written Discovery |
| 11/28/2018 | S Smith | Prepare for and depose M. Talleria and M. Bangura; prepare for depositions of J. Duckett and E. Reneau. | 700 | 8.5 | 5950.00 | 0.0 | 0.00 | 8.5 | 5,950.00 | B&S | Depositions |
| 11/28/2018 | J Espo | Review new discovery responses from CUI and opposition to motion to compel | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 11/28/2018 | L Donnell | Draft meet and confer correspondence to deficiencies in answers to Wilson's Second Set of Responses to Interrogatories. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 11/28/2018 | L Donnell | Review opposition to motion to compel data of CUI employees. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 11/28/2018 | A Balashov | Meeting with Troy Hawkins to prepare for deposition. | 350 | 1.8 | 630.00 | 0.0 | 0.00 | 1.8 | 630.00 | M&A | Depositions |
| 11/28/2018 | A Balashov | Correspond with opposing counsel regarding Brown's discovery responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 11/28/2018 | A Balashov | Drafting discovery responses for LaJuan Brown. Specifically, her responses to Defendant's first request for production of documents. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Written Discovery |
| 11/28/2018 | B Thompkinson | Prepare exhibits for and attend depositions | 265 | 8.2 | 2173.00 | 0.0 | 0.00 | 8.2 | 2,173.00 | BG&L | Depositions |
| 11/28/2018 | B Thompkinson | Conference with Joseph B. Espo and with Joseph B. Espo and Kevin D. Docherty re depositions | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Depositions |
| 11/28/2018 | P Smith | Review documents. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Written Discovery |
| 11/29/2018 | S Smith | Prepare for and take depositions of J. Duckett and E. Reneau; debrief with L. Donnell re. same and next steps in case. | 700 | 6.8 | 4760.00 | 0.0 | 0.00 | 6.8 | 4,760.00 | B&S | Depositions |
| 11/29/2018 | L Donnell | Draft memo re. hours worked knowledge evidence; debrief with S. Smith re. depos. | 550 | 3.8 | 2090.00 | 0.0 | 0.00 | 3.8 | 2,090.00 | B&S | Case Development |
| 11/29/2018 | B Thompkinson | Attend depositions | 265 | 6.9 | 1828.50 | 0.0 | 0.00 | 6.9 | 1,828.50 | BG&L | Depositions |
| 11/30/2018 | L Donnell | Legal research and memo. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Case Development |
| 11/30/2018 | L Donnell | Call with J. Wolf re. Wilson second rogs; correspondence confirming same. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 11/30/2018 | B Thompkinson | Review and organize exhibits and notes from deposition; e-mail exhibits to counsel | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Depositions |
| 12/3/2018 | S Smith | Conference with L. Donnell re. strategy for obtaining Technet screenshots. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 12/3/2018 | L Donnell | Conference with S. Smith re. discovery and RFP; correspondence to J. Wolf re. additional discovery. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 12/3/2018 | A Balashov | Telephone conversation with Troy Hawkins confirming deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/3/2018 | A Balashov | Draft LaJuan Brown's responses to document production requests. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 12/4/2018 | S Smith | Review opposition to motion to compel MindCentric emails. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 12/5/2018 | O Melehy | Defending the deposition of Troy Hawkins. | 625 | 2.5 | 1562.50 | 0.0 | 0.00 | 2.5 | 1,562.50 | M&A | Depositions |
| 12/5/2018 | O Melehy | Defending the deposition of Lajuan Brown. | 625 | 1.5 | 937.50 | 0.0 | 0.00 | 1.5 | 937.50 | M&A | Depositions |
| 12/5/2018 | A Balashov | Meeting with LaJuan Brown to prepare for deposition. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Depositions |
| 12/6/2018 | S Smith | Confer with J. Wolf, L. Donnell re. motion to compel and Technet screen shots. | 700 | 0.3 | 1260.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2018 | S Smith | Research prima facie case and jury instructions for drafting RFAs. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Written Discovery |
| 12/6/2018 | L Donnell | Review depo transcript of E. Reneau. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Depositions |
| 12/6/2018 | L Donnell | Confer with S. Smith re. dfdts position on discovery; confer with J. Wolf, S. Smith re. same. | 550 | 0.7 | 385.00 | 0.5 | 275.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 12/6/2018 | L Donnell | Draft reply ISO motion to compel CUI Tech Records. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 12/6/2018 | A Balashov | Correspond with Dwayne Johnson regarding deposition and his accident. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 12/6/2018 | A Balashov | Meeting with opposing counsel Joe Wolf regarding Mr. Johnson's inability to attend deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/6/2018 | A Balashov | Speaking to Loren Donnell, co-counsel, regarding Mr. Johnson's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/6/2018 | A Balashov | Correspond with co-counsel regarding problems with Johnson's deposition and next steps. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/7/2018 | S Smith | Draft and edit RFAs. | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Written Discovery |
| 12/7/2018 | L Donnell | Review legal research re. RFAs; correspondence with co-counsel re. limits for RFAs; confer with S. Smith re same. | 550 | 0.5 | 3300.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 12/7/2018 | L Donnell | Review depo transcript. | 550 | 1.5 | 3300.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Depositions |
| 12/7/2018 | L Donnell | Draft reply ISO motion to compel CUI tech records. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 12/7/2018 | N Blackmore | Telephone consultation with Wells Fargo Legal Processing Department regarding deposition. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Written Discovery |
| 12/8/2018 | S Smith | Review research for reply brief re. motion to compel and time records. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 12/8/2018 | L Donnell | Draft reply ISO motion to compel CUI tech records: | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 12/9/2018 | S Smith | Edit RFAs. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 12/9/2018 | S Smith | Edit reply re. motion to compel time records. | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Motions Practice |
| 12/9/2018 | L Donnell | Draft reply ISO motion to compel CUI tech records. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 12/9/2018 | L Donnell | Draft RFAs. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Written Discovery |
| 12/10/2018 | S Smith | Edit RFAs. | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Written Discovery |
| 12/10/2018 | J Espo | Research re pattern jury instructions | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 12/10/2018 | J Espo | Edit requests for admission | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 12/10/2018 | J Espo | Edit Reply in Support of Motion to Compel | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Motions Practice |
| 12/10/2018 | L Donnell | Draft RFA; review S. Smith's revisions. | 550 | 1.8 | 1815.00 | 0.0 | 0.00 | 1.8 | 990.00 | B&S | Written Discovery |
| 12/10/2018 | L Donnell | Finalize reply ISO motion to compel CUI tech docs. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 12/10/2018 | A Balashov | Correspond with co-counsel regarding status of Wells Fargo Subpoena. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 12/10/2018 | B Thompkinson | Review and edit reply in support of motion to compel; conference with Joseph B. Espo re same; additional edits | 265 | 2.0 | 530.00 | 1.0 | 265.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 12/11/2018 | S Smith | Conference with J. Wolf, L. Donnell re. motion to compel time records. | 700 | 0.2 | 420.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 12/11/2018 | S Smith | Review and sign stip re. authenticity of payroll and job documentation; review edit to RFAs. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 12/11/2018 | J Espo | Review revised draft RFAs | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 12/11/2018 | A Balashov | Telephone call to Dwayne Johnson regarding deposition. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/11/2018 | B Thompkinson | Review and edit requests for admissions; call with Joseph B. Espo and e-mail with Kevin D. Docherty re same | 265 | 1.1 | 291.50 | 0.5 | 132.50 | 0.6 | 159.00 | BG&L | Written Discovery |
| 12/12/2018 | S Smith | Conference with L. donnell re. strategy re. meet and confer re. emails. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2018 | J Espo | Review Requests for Admission propounded to us | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 12/12/2018 | L Donnell | Draft reply ISO MTC emails; confer with S. Smith re. proposal to resolve MTC; correspondence to J Wolf proposing same; conference with J. Wolf re. pltfs MTC emails; summarize call for S. Smith; prepare LR 104.7 cert and exhibits; correspondence to C. Lowe re. same. | 550 | 3.2 | 1760.00 | 0.0 | 0.00 | 3.2 | 1,760.00 | B&S | Motions Practice |
| 12/12/2018 | A Balashov | Telephone conversation with Dwayne Johnson regarding his rescheduled deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 12/13/2018 | S Smith | Edit final motion to compel reply; draft email re. strategy for motions for SJ; research re. same. | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Motions Practice |
| 12/13/2018 | J Espo | Review discovery motion filing | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 12/13/2018 | L Donnell | Draft proposal re. email production for pltfs raised by pltfs motion to compel emails; correspondence with S. Smith re. same and SJ timeline; review edits to LR 104.7 cert; draft email to B. Thompkinson re. same. | 550 | 2.2 | 1210.00 | 0.0 | 0.00 | 2.2 | 1,210.00 | B&S | Motions Practice |
| 12/13/2018 | A Balashov | Telephone conversation with Henry from Wells Fargo. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 12/13/2018 | B Thompkinson | Review and edit Rule 104.7 certificate; conference with Joseph B. Espo re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 12/14/2018 | S Smith | Draft emails re. strategy for responding to motion for leave to file sur-reply. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 12/14/2018 | J Espo | E-mails with Loren and Sam about surreply | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 12/14/2018 | L Donnell | Review dfdts motion for leave to file surreply; confer with S. Smith, team; draft opposition. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Motions Practice |
| 12/14/2018 | A Balashov | Correspond with co-counsel regarding status of Wells Fargo Subpoena. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 12/17/2018 | L Donnell | Draft opposition to motion for surreply;. | 550 | 4.5 | 2475.00 | 1.0 | 550.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 12/18/2018 | S Smith | Edit opposition to motion to file sur-reply re. motoin to compel; research for motion for summary judgment. | 700 | 3.4 | 2380.00 | 0.0 | 0.00 | 3.4 | 2,380.00 | B&S | Motions Practice |
| 12/18/2018 | L Donnell | Call with J. Wolf re. email proposal; correspondence to S. Smith re. same; legal research and edit to opposition to dfdts motion for leave to file surreply and finalize; | 550 | 2.4 | 1320.00 | 0.0 | 0.00 | 2.4 | 1,320.00 | B&S | Motions Practice |
| 12/18/2018 | B Thompkinson | Review and edit opposition to motion to file surrepply; e-mails with Joseph B. Espo and Loren Donnell re replacing exhibit in filed Local Rule 104.7 certificate | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Motions Practice |
| 12/19/2018 | A Balashov | Correspond with Dwayne Johnson regarding deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/20/2018 | S Smith | Research for MSJ; confer with L. Donnell re. strategy for email discovery. | 700 | 4.3 | 3010.00 | 0.0 | 0.00 | 4.3 | 3,010.00 | B&S | Motions Practice |
| 12/21/2018 | S Smith | Continue research for MSJ. | 700 | 2.5 | 2800.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 12/21/2018 | S Smith | Draft emails re. outstanding discovery issues; research re. WFX, Technet, and Workforce Express. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Case Development |
| 12/24/2018 | S Smith | Draft subpoenas for Comcast and CSG Systems; draft email to J. Wolf re. Technet data issues. | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Written Discovery |
| 12/24/2018 | L Donnell | Conference call with S. Smith, J. Wolf re. status of discovery issues. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 12/26/2018 | S Smith | Edit subpoenas for Comcast and CSG Systems; draft email to S. Sweitzer re. Comcast subpoena. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 12/26/2018 | J Espo | Edit subpoenas | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2018 | L Donnell | Correspondence with S. Smith re. subpoenas to Comcast, evaluation of SJ schedule; draft email to J. Wolf proposing dates to modification of SJ schedule. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 12/26/2018 | L Donnell | Correspondence to J. Espo re. defending depo of D. Johnson. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Depositions |
| 12/26/2018 | L Donnell | Correspondence to team, J. Espo re. subpoenas; company research re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 12/26/2018 | A Balashov | Correspond with Dwayne Johnson regarding his deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 12/26/2018 | CLowe | Edit CSG Services, Comcast subpoenas; research re. CSG Services International; call to process server re. service; upload docs to process server. | 150 | 3.0 | 450.00 | 0.3 | 45.00 | 2.7 | 405.00 | B&S | Written Discovery |
| 12/27/2018 | CLowe | Draft email to process server re. rush service. | 150 | 0.2 | 30.00 | 0.2 | 30.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 12/28/2018 | J Espo | Review motion to extend | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 12/28/2018 | L Donnell | Evaluate J. Wolf limitation to email proposal and prepare counterproposal; review court order re. motion to compel. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 12/28/2018 | L Donnell | Draft proposed joint motion for modification of SJ deadlines; draft emails re same; revise joint motion | 550 | 2.8 | 1540.00 | 0.0 | 0.00 | 2.8 | 1,540.00 | B&S | Motions Practice |
| 12/28/2018 | L Donnell | Draft responses to CUEI and CUISI RFAs; draft template responses to RFAs; confer with S. Smith re same; revise same. | 550 | 6.3 | 3465.00 | 0.0 | 0.00 | 6.3 | 3,465.00 | B&S | Written Discovery |
| 12/28/2018 | L Donnell | Correspondence to J. Wolf re. D. Johnson depo. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Depositions |
| 12/28/2018 | CLowe | Edit pltf responses to CUCI RFA. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Written Discovery |
| 12/29/2018 | L Donnell | Review S. Smith edits and finalize RFA template; correspondence to team re. same; edit template response to RFAs for CUEI, CUCSI; correspondence to team re. same. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Written Discovery |
| 12/29/2018 | L Donnell | Review and discuss data issues and CSG/Comcast reports with S. Smith. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 12/31/2018 | J Espo | Edit Request for Admission responses | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 12/31/2018 | J Espo | Proof motion for extending summary judgment dates | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 12/31/2018 | L Donnell | Correspondence to team re. RFA. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 12/31/2018 | B Thompkinson | Finalize motion to extend sj deadlines | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 1/2/2019 | S Smith | Draft email and review response from Comcast's counsel re. technet data; draft email re. outstanding discovery; confer with L. Donnell re. strategy for SJ; draft email to J. Wolf re. CSG documents; edit subpoena for Comcast; draft email re. status of plaintiff depositions. | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Written Discovery |
| 1/2/2019 | L Donnell | Call with S. Smith re. SJ strategy; review of J. Espos edits to RFAs. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 1/2/2019 | A Balashov | Correspond by email with Dwayne Johnson regarding deposition tomorrow. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/2/2019 | A Balashov | Review document request response templates and calendar deadline to respond. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 1/2/2019 | A Balashov | Telephone conversation with Rosslyn from Wells Fargo bank regarding status of subpoena. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/2/2019 | A Balashov | Telephone conversation with Dwayne Johnson about change to deposition schedule. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/2/2019 | CLowe | Draft Notice of Serving subpoena re. CSG Systems, Comcast Management. | 150 | 0.3 | 45.00 | 0.0 | 0.00 | 0.3 | 45.00 | B&S | Written Discovery |
| 1/3/2019 | S Smith | Review draft RFAs and draft email re. same; draft model summary for plaintiff depositions. | 700 | 2.6 | 1820.00 | 0.0 | 0.00 | 2.6 | 1,820.00 | B&S | Written Discovery |
| 1/3/2019 | J Espo | Review TechNet information; look for Miller deposition transcript | 595 | 0.9 | 535.50 | 0.4 | 238.00 | 0.5 | 297.50 | BG&L | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2019 | L Donnell | Correspondence to S. Smith re. RFA edits; review S. Smith edits and revise same; correspondence to team re. same. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 1/3/2019 | A Balashov | Telephone conversation with Cindy at Planet Depos regarding transcripts. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Depositions |
| 1/3/2019 | A Balashov | Review emails from co-counsel regarding deposition transcripts and RFA templates. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/3/2019 | A Balashov | Telephone conversation with Planet Depos regarding transcripts. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/4/2019 | S Smith | Draft and edit memo re. summary judgment issues. | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |
| 1/4/2019 | A Balashov | Order and save transcripts from depositions; Correspond with co-counsel regarding transcripts. | 350 | 0.2 | 70.00 | 0.2 | 70.00 | 0.0 | 0.00 | M&A | Depositions |
| 1/5/2019 | S Smith | Draft emails re. status of discovery issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 1/5/2019 | L Donnell | Correspondence re. extension to respond to RFA. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 1/7/2019 | S Smith | Review plaintiff depos for SJ issues and draft and edit outline for same; draft email to C. Lowe re. same. | 700 | 1.9 | 1330.00 | 0.0 | 0.00 | 1.9 | 1,330.00 | B&S | Motions Practice |
| 1/7/2019 | L Donnell | Review and edit outline for depo testimony. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Depositions |
| 1/7/2019 | B Thompkinson | Call with client re availability for deposition; e-mail to Joseph B. Espo re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Depositions |
| 1/8/2019 | S Smith | Edit outline for summarizing plaintiff depositions. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Depositions |
| 1/8/2019 | S Smith | Review CUI's response to corrected Wilson Second Set of Interrogatories and summarize same. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 1/8/2019 | L Donnell | Draft to do agenda and correspondence to J. Wolf, S. smith re. same; respond to correspondence from A. Balashov re. RFA; correspondence to C. Lowe re. same; review S. Smith outline. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Written Discovery |
| 1/8/2019 | A Balashov | Correspond with co-counsel regarding document requests and draft responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/8/2019 | A Balashov | Correspond with Connie Lowe regarding deposition transcript for Dwayne Johnson. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/8/2019 | A Balashov | Review email from Loren Donnell regarding document request responses and preparing deposition outlines for summary judgment motion. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/8/2019 | B Thompkinson | Update spreadsheet of attorney coverage and e-mail same to Loren Donnell | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 1/9/2019 | S Smith | Draft email re. CSG subpoena; prepare random selection of techs for email discovery; prepare for call with counsel for CSG International. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 1/9/2019 | L Donnell | Review responses to Wilson corrected interrog.; correspondence to S. Smith re: CSG; correspondence to J. Wolf re. random sample/nego of SFS for email discovery. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Written Discovery |
| 1/9/2019 | A Balashov | Meeting with Nicholas Blackmore to give him instructions on outlining the depositions in the Borden case. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 1/9/2019 | B Thompkinson | Review and summarize Stout deposition. | 265 | 1.8 | 477.00 | 0.0 | 0.00 | 1.8 | 477.00 | BG&L | Depositions |
| 1/9/2019 | N Blackmore | Outline Deposition of James Herbert Boyd. | 180 | 0.8 | 144.00 | 0.0 | 0.00 | 0.8 | 144.00 | M&A | Depositions |
| 1/10/2019 | S Smith | Conference with J. Wolf, N. Nesbitt, L. Donnell re. possible negotiations; draft settlement demand; draft email to co-counsel re. same. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 1/10/2019 | S Smith | Draft email to J. Breckenridge counsel for CSG International in prep for case with same; confer with co-counsel and J. Breckenridge re. subpoena. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | J Espo | Call with Sam, Loren and TechNet guys | 595 | 0.8 | 476.00 | 0.3 | 178.50 | 0.5 | 297.50 | BG&L | Case Development |
| 1/10/2019 | L Donnell | Review correspondence from S. Smith re. documents relevant to subpoena: participate in conference call with CSG counsel re. same. | 550 | 0.6 | 330.00 | 0.5 | 275.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 1/10/2019 | A Balashov | Telephone conversation with Scott and Nasika from Wells Fargo Bank regarding subpoena. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/10/2019 | A Balashov | Correspond with Loren Donnell regarding Wells Fargo subpoena. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 1/10/2019 | B Thompkinson | Finish Stout deposition summary; email same to co-counsel | 265 | 1.7 | 450.50 | 0.0 | 0.00 | 1.7 | 450.50 | BG&L | Depositions |
| 1/10/2019 | N Blackmore | Continue outlining deposition of James Herbert Boyd. | 180 | 3.0 | 540.00 | 0.0 | 0.00 | 3.0 | 540.00 | M&A | Depositions |
| 1/11/2019 | S Smith | Prepare for call with co-counsel re. settlement issues. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 1/11/2019 | S Smith | Call with co-counsel re potential settlement . | 700 | 1.1 | 980.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | ADR |
| 1/11/2019 | S Smith | Review data from motion to compel. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/11/2019 | S Smith | Draft email to CSG's counsel; draft email to J. Wolf re. data received re. 19 CUI techs; analysis of 19 CUI tech data. | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Written Discovery |
| 1/11/2019 | O Melehy | Teleconference with co-counsel regarding settlement. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Written Discovery |
| 1/11/2019 | J Espo | Telephone call with team re: case status and settlement | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | ADR |
| 1/11/2019 | L Donnell | Conference call with team re. settlement proposal; debrief with S. Smith. | 550 | 1.2 | 770.00 | 1.2 | 660.00 | 0.0 | 0.00 | B&S | ADR |
| 1/11/2019 | L Donnell | Review data produced by CUI in response to MTC. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 1/11/2019 | K Docherty | Review requests for admission; begin preparing responses for Christna Miller | 475 | 0.6 | 285.00 | 0.0 | 0.00 | 0.6 | 285.00 | BG&L | Written Discovery |
| 1/11/2019 | K Docherty | Call with co-counsel re settlement and summary judgment | 475 | 0.8 | 380.00 | 0.8 | 380.00 | 0.0 | 0.00 | BG&L | ADR |
| 1/11/2019 | A Balashov | Review email from Sam regarding settlement offer. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | ADR |
| 1/11/2019 | A Balashov | Teleconference with co-counsel regarding settlement. | 350 | 1.0 | 350.00 | 1.0 | 350.00 | 0.0 | 0.00 | M&A | ADR |
| 1/11/2019 | A Balashov | Telephone conversation with Shalita from Wells Fargo Bank regarding subpoena. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/11/2019 | A Balashov | Begin outlining deposition of Courtney Wilson, pages 1-18. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Depositions |
| 1/11/2019 | B Thompkinson | Team call re responses to requests for admissions; deposition summaries; CSG; another settlement offer | 265 | 1.0 | 265.00 | 0.8 | 212.00 | 0.2 | 53.00 | BG&L | Depositions |
| 1/11/2019 | N Blackmore | Outlining the deposition of Troy Hawkins. | 180 | 1.4 | 252.00 | 0.0 | 0.00 | 1.4 | 252.00 | M&A | Depositions |
| 1/11/2019 | CLowe | Update dfdts document production chart re. hyperlinking docs. | 150 | 1.3 | 195.00 | 1.3 | 195.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 1/14/2019 | S Smith | Draft detailed settlement demand; draft emails re. same and edit same. | 700 | 1.7 | 1190.00 | 0.0 | 0.00 | 1.7 | 1,190.00 | B&S | ADR |
| 1/14/2019 | J Espo | Edit Sam's settlement email | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 1/14/2019 | K Docherty | Draft responses to Request for Admission for Christna Miller | 475 | 0.8 | 380.00 | 0.0 | 0.00 | 0.8 | 380.00 | BG&L | Written Discovery |
| 1/14/2019 | A Balashov | Prepare Courtney Wilson's responses to CUCI's first request for admissions. | 350 | 1.4 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Prepare Plaintiff Boyd's responses to CUCSI's first request for admissions. | 350 | 1.3 | 455.00 | 0.0 | 0.00 | 1.3 | 455.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Prepare named Plaintiff John Pole's responses to CUCSI's first request for admissions. | 350 | 1.1 | 385.00 | 0.0 | 0.00 | 1.1 | 385.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Prepare Opt-In Plaintiff Green's responses to CUCI's first requests for admissions. | 350 | 0.8 | 280.00 | 0.0 | 0.00 | 0.8 | 280.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Prepare Troy Hawkins' responses to CUCI's first request for admissions. | 350 | 0.7 | 245.00 | 0.0 | 0.00 | 0.7 | 245.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Prepare LaJuan Brown's responses to CUCI's first request for admissions. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 1/14/2019 | A Balashov | Correspond with Dwayne Johnson regarding deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2019 | A Balashov | Prepare Marcus Williams' responses to Defendants first request for admissions. | 350 | 0.7 | 245.00 | 0.0 | 0.00 | 0.7 | 245.00 | M&A | Written Discovery |
| 1/14/2019 | B Thompkinson | Draft responses to requests for admissions; e-mails with Joseph B. Espo and Kevin D. Docherty re same | 265 | 2.2 | 583.00 | 0.0 | 0.00 | 2.2 | 583.00 | BG&L | Written Discovery |
| 1/14/2019 | B Thompkinson | Draft Borden responses to requests for admissions | 265 | 1.2 | 318.00 | 0.0 | 0.00 | 1.2 | 318.00 | BG&L | Written Discovery |
| 1/14/2019 | M Martinez | Phone call to Dwayne Johnson regarding deposition. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 1/14/2019 | N Blackmore | Continue outlining deposition of Troy Hawkins. | 180 | 2.0 | 360.00 | 0.0 | 0.00 | 2.0 | 360.00 | M&A | Depositions |
| 1/14/2019 | N Blackmore | Outline Deposition of LaJuan Brown. | 180 | 2.0 | 360.00 | 0.0 | 0.00 | 2.0 | 360.00 | M&A | Depositions |
| 1/15/2019 | S Smith | Edit demand and send to J. Wolf and N. Nesbitt. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | ADR |
| 1/15/2019 | J Espo | Edit Request for Admission, conference with Barbara G. Thompkinson re: same | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Written Discovery |
| 1/15/2019 | J Espo | Work on requests for admission | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Written Discovery |
| 1/15/2019 | L Donnell | Conference call with S. Smith, S. Switzer re. Comcast subpoena. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 1/15/2019 | K Docherty | Review Christna Miller's responses to Request for Admission | 475 | 1.4 | 665.00 | 0.0 | 0.00 | 1.4 | 665.00 | BG&L | Written Discovery |
| 1/15/2019 | K Docherty | Telephone call with Christna Miller re responses to Request for Admission | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing Marcus Williams' RFA responses for typos and formatting errors and finalizing the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing Troy Williams RFA responses for typos and formatting errors and finalizing the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing LaJuan Brown's RFA responses for typos and formatting errors and finalizing the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing Conroy Greens' RFA responses for typos and formatting errors and finalizing the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing and finalizing Courtney Wilson's RFA responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing and editing Poles' responses to RFAs. Specifically to fix grammar and formatting and finalize the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Reviewing Boyd's' RFA responses for typos and formatting errors and finalizing the responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Correspond with Loren Donnell regarding draft responses to CUCSI's RFAs. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Review proposed settlement counter-offer drafted by Sam Smith. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Case Development |
| 1/15/2019 | A Balashov | Prepare Named Plaintiff Boyd's responses to CUI Employment Inc.'s first set of admissions. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Prepare Courtney Wilson's responses to Defendants CUCIE's first request for admissions. | 350 | 0.7 | 245.00 | 0.0 | 0.00 | 0.7 | 245.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Prepare Marcus Williams RFA responses. | 350 | 0.6 | 210.00 | 0.0 | 0.00 | 0.6 | 210.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Prepare Troy Hawkins responses to admissions requests. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Prepare RFA responses for John Poles. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Prepare RFA responses for Conroy Green. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/15/2019 | A Balashov | Begin preparing RFA responses for LaJuan Brown. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 1/15/2019 | B Thompkinson | Conference with Joseph B. Espo re responses to requests for admissions; edits to same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Written Discovery |
| 1/15/2019 | B Thompkinson | Edits to responses to requests for admissions | 265 | 3.0 | 795.00 | 0.0 | 0.00 | 3.0 | 795.00 | BG&L | Written Discovery |
| 1/15/2019 | N Blackmore | Continue outlining deposition of LaJuan Brown. | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Depositions |
| 1/15/2019 | N Blackmore | Outline deposition of John Poles. | 180 | 1.0 | 180.00 | 0.0 | 0.00 | 1.0 | 180.00 | M&A | Written Discovery |
| 1/16/2019 | S Smith | Review RFA responses and edit same; confer with L. Donnell re. same. | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | J Espo | Borden RFAs | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Written Discovery |
| 1/16/2019 | J Espo | Work on Stout RFAs, talk with Mr. Stout about same | 595 | 1.3 | 773.50 | 0.0 | 0.00 | 1.3 | 773.50 | BG&L | Written Discovery |
| 1/16/2019 | J Espo | Telephone call with Loren re: RFAs | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 1/16/2019 | J Espo | Telephone call with Barb about RFAs | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 1/16/2019 | A Balashov | Correspond with Loren Donnell regarding draft responses to CUIE Defendants' first set of request for admissions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/16/2019 | A Balashov | Correspond with Loren Donnell regarding RFA responses. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/16/2019 | A Balashov | Telephone conversation with Courtney Wilson to finalize his Admissions. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Written Discovery |
| 1/16/2019 | A Balashov | Telephone conversation with LaJuan Brown to finalize her RFA responses. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/16/2019 | A Balashov | Telephone conversation with Conroy Green to finalize his RFA responses. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/16/2019 | B Thompkinson | Additional drafting and edits to responses to requests for admissions | 265 | 2.3 | 609.50 | 0.0 | 0.00 | 2.3 | 609.50 | BG&L | Written Discovery |
| 1/17/2019 | S Smith | Edit RFA responses; draft emails re. 19 CUI tech payment schedule. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 1/17/2019 | J Espo | Finish Borden's RFAs, e-mails with Loren about edits | 595 | 1.3 | 773.50 | 0.0 | 0.00 | 1.3 | 773.50 | BG&L | Written Discovery |
| 1/17/2019 | L Donnell | Review and edit RFA responses. | 550 | 8.0 | 4400.00 | 3.0 | 1,650.00 | 5.0 | 2,750.00 | B&S | Written Discovery |
| 1/17/2019 | K Docherty | E-mails with co-counsel re requests for admission | 475 | 0.2 | 95.00 | 0.0 | 0.00 | 0.2 | 95.00 | BG&L | Written Discovery |
| 1/17/2019 | A Balashov | Correspond with Loren Donnell regarding Dwayne Johnson's RFAs. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/17/2019 | A Balashov | Preparing outline of Courtney Wilson deposition pages 1-75. | 350 | 2.0 | 700.00 | 0.0 | 0.00 | 2.0 | 700.00 | M&A | Depositions |
| 1/17/2019 | M Martinez | Call Dwayne Johnson. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 1/17/2019 | N Blackmore | Outlining deposition of John Poles. | 180 | 1.5 | 270.00 | 0.0 | 0.00 | 1.5 | 270.00 | M&A | Depositions |
| 1/17/2019 | CLowe | Edit pltf/opt-in RFAs. | 150 | 5.8 | 870.00 | 3.0 | 450.00 | 2.8 | 420.00 | B&S | Written Discovery |
| 1/18/2019 | S Smith | Review updates from J. Wolf re. Mindcentric emails; review production from CSG and confer with L. Donnell re. same. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 1/18/2019 | J Espo | Review CUI Responses to Request for Admission | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 1/18/2019 | L Donnell | Call with CSG re. subpoena. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Written Discovery |
| 1/18/2019 | A Balashov | Outlining the deposition of Courtney Wilson Pages 70-114. | 350 | 1.6 | 560.00 | 0.0 | 0.00 | 1.6 | 560.00 | M&A | Depositions |
| 1/18/2019 | A Balashov | Finish outlining Wilson's deposition pages 114 to 175. | 350 | 1.7 | 595.00 | 0.0 | 0.00 | 1.7 | 595.00 | M&A | Depositions |
| 1/18/2019 | N Blackmore | Outlining Deposition of John Poles. | 180 | 1.3 | 234.00 | 0.0 | 0.00 | 1.3 | 234.00 | M&A | Depositions |
| 1/21/2019 | S Smith | Review CSG documents and draft memo re. same. | 700 | 3.1 | 2170.00 | 0.0 | 0.00 | 3.1 | 2,170.00 | B&S | Written Discovery |
| 1/21/2019 | A Balashov | Correspond with Nick Blackmore, paralegal about contacting Wells Fargo to find out status of subpoena for payroll records. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/21/2019 | N Blackmore | Outline deposition of Conroy Green. | 180 | 3.0 | 540.00 | 0.0 | 0.00 | 3.0 | 540.00 | M&A | Depositions |
| 1/21/2019 | N Blackmore | Continue outlining deposition of John Poles. | 180 | 0.6 | 108.00 | 0.0 | 0.00 | 0.6 | 108.00 | M&A | Depositions |
| 1/21/2019 | N Blackmore | Outlining deposition of Marcus Williams. | 180 | 0.5 | 90.00 | 0.0 | 0.00 | 0.5 | 90.00 | M&A | Depositions |
| 1/22/2019 | S Smith | Draft email to S. Sweitzer re. status of Comcast production; review update re. email production. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 1/22/2019 | L Donnell | Review correspondence from J. Wolf re. pltfs emails status; confer with S. Smith; participate in call with J. Wolf re. same; debrief S. Smith; review of CSG docs; correspondence to J. Breckenridge re. same. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Written Discovery |
| 1/22/2019 | A Balashov | Telephone conversation with Ashley Biglari from Wells Fargo about subpoena. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/22/2019 | N Blackmore | Telephone conversation with Ashley Biglari with Wells Fargo Bank regarding the payroll records subpoena. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2019 | S Smith | Edit email re. production of emails; continue review of documents produced by CSG Systems. | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Written Discovery |
| 1/23/2019 | L Donnell | Evaluate counter proposal re. keyword searches; correspondence to S. Smith re. same; correspondence with J. Wolf re. same; correspondence to J. Wolf re. CSG production. | 550 | 1.9 | 1045.00 | 0.0 | 0.00 | 1.9 | 1,045.00 | B&S | Written Discovery |
| 1/23/2019 | N Blackmore | Continue outlining deposition of Marcus Williams. | 180 | 0.7 | 126.00 | 0.0 | 0.00 | 0.7 | 126.00 | M&A | Depositions |
| 1/24/2019 | S Smith | Review emails re. strategy for production of emails. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 1/24/2019 | L Donnell | Correspondence with J. Wolf re. search term proposal; prepare for call with J. Wolf; call with J. Wolf re. same; call with S. Smith to debrief re. same; correspondence with S. Smith re. Ventyx Software; review docs re. same. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Written Discovery |
| 1/24/2019 | N Blackmore | Continue outlining deposition of Marcus Williams. | 180 | 0.5 | 90.00 | 0.0 | 0.00 | 0.5 | 90.00 | M&A | Depositions |
| 1/25/2019 | S Smith | Conference with L. Donnell, S. Sweitzer re. subpoena re. TechNet; draft email re. same. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 1/25/2019 | L Donnell | Draft correspondence confirming agreement re. search terms with J. Wolf; call with S. Sweitzer re. Comcast. | 550 | 1.1 | 605.00 | 0.0 | 0.00 | 1.1 | 605.00 | B&S | Written Discovery |
| 1/25/2019 | N Blackmore | Continue outlining deposition of Marcus Williams. | 180 | 0.7 | 126.00 | 0.0 | 0.00 | 0.7 | 126.00 | M&A | Depositions |
| 1/28/2019 | S Smith | Review data produced by Wells Fargo; draft email re. next steps re. same; produce data to CUI counsel. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |
| 1/28/2019 | A Balashov | Attempting to setup account through Wells Fargo to receive document production. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Written Discovery |
| 1/28/2019 | A Balashov | Correspond with Dwayne Johnson about deposition dates. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 1/28/2019 | A Balashov | Reviewing Wells Fargo documents. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Written Discovery |
| 1/28/2019 | A Balashov | Correspond with co-counsel regarding deposition of Dwayne Johnson. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/28/2019 | M Martinez | Call Dwayne Johnson regarding email sent. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Depositions |
| 1/28/2019 | M Martinez | Telephone conversation with Dwayne Johnson regarding email sent and best way to reach him. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Depositions |
| 1/28/2019 | N Blackmore | Continue outlining deposition of Marcus Williams. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Depositions |
| 1/28/2019 | CLowe | Draft chart re. Wells Fargo check dates. | 150 | 3.3 | 495.00 | 0.0 | 0.00 | 3.3 | 495.00 | B&S | Written Discovery |
| 1/29/2019 | S Smith | Review documentation produced by CSG. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Written Discovery |
| 1/29/2019 | A Balashov | Telephone conversation with Dwayne Johnson about depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/29/2019 | A Balashov | Corresponding with Joe Wolf about depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/29/2019 | A Balashov | Correspond with Dwayne Johnson regarding deposition and to send him notice of deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/29/2019 | A Balashov | Review email from Dwayne Johnson about depositions. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 1/29/2019 | N Blackmore | Complete outlining of the deposition of Marcus Williams. | 180 | 2.3 | 414.00 | 0.0 | 0.00 | 2.3 | 414.00 | M&A | Depositions |
| 1/29/2019 | CLowe | Continue excel chart re. Wells fargo check dates. | 150 | 6.3 | 945.00 | 4.0 | 600.00 | 2.3 | 345.00 | B&S | Written Discovery |
| 1/30/2019 | S Smith | Research re. MSJ issues. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Motions Practice |
| 1/30/2019 | S Smith | Review data received from CSG Systems to prepare for call re. same. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Written Discovery |
| 1/30/2019 | L Donnell | Review correspondence for J. Wolf re. data issues/status. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 1/30/2019 | B Thompkinson | Begin deposition summary of Christna Miller deposition | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Depositions |
| 1/30/2019 | CLowe | Continue excel chart re. Wells Fargo check dates. | 150 | 6.8 | 1020.00 | 6.8 | 1,020.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 1/31/2019 | S Smith | Continue legal research and develop outline for summary judgment motion. | 700 | 6.1 | 4760.00 | 0.0 | 0.00 | 6.1 | 4,270.00 | B&S | Motions Practice |
| 1/31/2019 | S Smith | Confer with CSG Systems' counsel re. subpoena production; draft email re. same. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Written Discovery |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | L Donnell | Draft correspondence to J. Wolf re. data dispute; call with J. Breckenridge, S. Smith re. document/data/subpoena | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Written Discovery |
| 1/31/2019 | B Thompkinson | Summarize Christna Miller deposition | 265 | 4.2 | 1113.00 | 1.0 | 265.00 | 3.2 | 848.00 | BG&L | Depositions |
| 1/31/2019 | CLowe | Finalize excel chart re. Wells Fargo doc dates. | 150 | 2.3 | 345.00 | 2.3 | 345.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 2/1/2019 | S Smith | Analyze Wells Fargo data for MSJ; draft email re. citations for depositions in memo re. MSj. | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Motions Practice |
| 2/1/2019 | S Smith | Draft subpoena for Ventyx;  review updated data from Wells Fargo and edit chart re. same. | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Written Discovery |
| 2/1/2019 | B Thompkinson | Update client contact spreadsheet | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 2/1/2019 | B Thompkinson | Finalize deposition summary of Miller deposition and e-mail to team | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Depositions |
| 2/1/2019 | B Thompkinson | Email to team re fees for quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 2/1/2019 | CLowe | Edit depo transcript summaries. | 150 | 2.3 | 345.00 | 0.0 | 0.00 | 2.3 | 345.00 | B&S | Depositions |
| 2/1/2019 | CLowe | Prepare subpoena re. ABB Enterprise Software. | 150 | 0.3 | 45.00 | 0.0 | 0.00 | 0.3 | 45.00 | B&S | Written Discovery |
| 2/4/2019 | S Smith | Edit notice re. Ventyx; review production re. Technet. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 2/4/2019 | S Smith | Research re. Mt. Clemens' cases and notice cases. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 2/4/2019 | L Donnell | Review legal research re. "hours/work" claims and defenses from S. Smith: legal research re. same. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 2/5/2019 | S Smith | Respond to emails re. Ventyx program; draft detailed response to Ventyx counsel. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 2/5/2019 | S Smith | Review responses to RFAs and incorporate them into statement of facts and outline for same; review interrogatory responses and incorporate same; research notice of overtime worked cases. | 700 | 2.7 | 1890.00 | 0.0 | 0.00 | 2.7 | 1,890.00 | B&S | Motions Practice |
| 2/5/2019 | J Espo | Review Responses to Requests for Admission; e-mail Sam and Loren re: Request for Admission and whether to start motion to compel process | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Written Discovery |
| 2/5/2019 | L Donnell | Respond to L. Mergus-Segal questions re. ESI production format; confer with S. Smith, J. Espo re. challenge to RFAs; email to J. Wolf re. production status; call with J Wolf re. same. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Written Discovery |
| 2/6/2019 | S Smith | Draft and research memo re. MSJ. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Motions Practice |
| 2/6/2019 | S Smith | Edit email re. production deficiencies re. pay data for 19 CUI techs; confer with N. Smith re. data analysis needed re. same; draft and edit analysis of same; confer with L. Donnell re. responses for CUI's admissions. | 700 | 2.6 | 1820.00 | 0.0 | 0.00 | 2.6 | 1,820.00 | B&S | Case Development |
| 2/6/2019 | L Donnell | Draft email to J. Wolf re. issues related to data for IE CUI Tech; call re. Ventyx data/subpoena; confer with S. Smith re. data analysis. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Written Discovery |
| 2/7/2019 | S Smith | Draft letter to CSG's counsel. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 2/7/2019 | S Smith | Research draft and edit memo re. SJ. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Motions Practice |
| 2/7/2019 | S Smith | Draft email re. follow up with CUI tech Ahmed Sesay. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 2/7/2019 | L Donnell | Review data/analysis for 19 CUI techs with S. Smith; call with C&G; draft email to J. Wolf re. time data issues/subpoenas to Comcast for 19 CUI Techs. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Written Discovery |
| 2/8/2019 | S Smith | Draft and edit memo re. MSJ. | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |
| 2/8/2019 | L Donnell | Correspondence to J. Wolf re. conferral subpoena to Comcast re. 19; call with A. Sesay; update S. Smith re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 2/11/2019 | S Smith | Draft and edit SJ memo; draft email to S. Sweitzer re. Technet issues. | 700 | 7.3 | 5110.00 | 0.0 | 0.00 | 7.3 | 5,110.00 | B&S | Motions Practice |
| 2/11/2019 | L Donnell | Legal research re. class cert motion. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2019 | L Donnell | Correspondence to T. Smith re: document review project. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 2/12/2019 | A Balashov | Correspond with Dwayne Johnson regarding deposition prep meeting. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/13/2019 | S Smith | Draft and edit memo re. MSJ. | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Motions Practice |
| 2/13/2019 | S Smith | Review research re. state law claims for MSJ. | 700 | 0.4 | 4410.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 2/13/2019 | S Smith | Confer with S. Sweitzer re. Comcast document production. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 2/13/2019 | S Smith | Summarize 30(b)(6) depos for Dyson depo; summarize Reneau depo; summarize Duckett depo. | 700 | 6.3 | 4410.00 | 0.0 | 0.00 | 6.3 | 4,410.00 | B&S | Depositions |
| 2/13/2019 | L Donnell | Legal research re. motion for SJ related to sate law claims. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Motions Practice |
| 2/13/2019 | A Balashov | Reviewing and responding re email from Dwayne Johnson about the case. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/13/2019 | A Balashov | Telephone conversation with Sam Smith regarding Dwayne Johnson deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/13/2019 | A Balashov | Correspond with Dwayne Johnson regarding deposition. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Depositions |
| 2/13/2019 | A Balashov | Telephone conversation with LaJuan Brown to give her an update on the status of the case. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 2/13/2019 | CLowe | Edit memos re. depo transcripts. | 150 | 1.2 | 180.00 | 0.0 | 0.00 | 1.2 | 180.00 | B&S | Depositions |
| 2/14/2019 | L Donnell | Correspondence to L. Marquis-Segel re. subpoena; correspondence to J. Wolf re. data production: review correspondence from J. Wolf re. same; review discovery re. class members. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Written Discovery |
| 2/14/2019 | L Donnell | Prepare motion for class cert. | 550 | 5.0 | 2750.00 | 0.0 | 0.00 | 5.0 | 2,750.00 | B&S | Motions Practice |
| 2/14/2019 | A Balashov | Correspond by email with Dwayne Johnson regarding rescheduling his deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/14/2019 | A Balashov | Correspond with Joe Wolf about Dwayne Johnson's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/15/2019 | L Donnell | Draft motion for class cert; call with J. Wolf re. pay/time data and Maryland class list. | 550 | 4.4 | 2420.00 | 0.0 | 0.00 | 4.4 | 2,420.00 | B&S | Motions Practice |
| 2/18/2019 | S Smith | Review email from T. Breckenridge re. CSG materials; confer with L. Donnell re. outstanding discovery issues. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 2/18/2019 | S Smith | Draft memo re. MSJ; edit email re. MSJ schedule modifications. | 700 | 7.5 | 5250.00 | 0.0 | 0.00 | 7.5 | 5,250.00 | B&S | Motions Practice |
| 2/18/2019 | S Smith | Draft summary of Smith dep; Draft summary of Telleria depo. | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Depositions |
| 2/18/2019 | L Donnell | Draft email to S. Smith re. negotiations over pay data; confer with S. Smith re. same; draft correspondence to J. Wolf re. same; draft email to J. Wolf re. modification to SJ schedule. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Written Discovery |
| 2/18/2019 | A Balashov | Calculate attorney's fees and costs through end of 2018 for quarterly fee letter and send to Ms. Thompkinson at BGL. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Fee Petition |
| 2/18/2019 | P Smith | Research re. new discovery. | 150 | 1.0 | 150.00 | 0.0 | 0.00 | 1.0 | 150.00 | B&S | Written Discovery |
| 2/19/2019 | S Smith | Draft email re. production of CSG documents; produce same to J. Wolf. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Written Discovery |
| 2/19/2019 | S Smith | Draft detailed outline for statement of facts for MSJ memo; draft first section of memo re. MSJ. | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Motions Practice |
| 2/19/2019 | CLowe | Bates-stamp CSG Services docs. | 150 | 0.5 | 75.00 | 0.5 | 75.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 2/19/2019 | CLowe | Edit depo summary memos re. Smith, Talleria. | 150 | 0.5 | 75.00 | 0.0 | 0.00 | 0.5 | 75.00 | B&S | Depositions |
| 2/19/2019 | P Smith | Research re. new discovery. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Written Discovery |
| 2/20/2019 | S Smith | Draft MSJ. | 700 | 1.5 | 1890.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Motions Practice |
| 2/20/2019 | S Smith | Draft joint motion re. discovery schedule. | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Motions Practice |
| 2/20/2019 | L Donnell | Review S. Smith draft joint motion for revised schedule. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 2/20/2019 | A Balashov | Correspond with Dwayne Johnson about deposition tomorrow. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | A Balashov | Correspond with Dwayne Johnson about preparing for the deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/20/2019 | A Balashov | Reviewing Dwayne Johnson's interrogatory answers and complaint in advance of his deposition tomorrow. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 2/20/2019 | P Smith | Research re. new discovery, Vol. II. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 2/21/2019 | S Smith | Conference with J. Wolf re. deposition of discovery plaintiff; draft email re. same. | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Depositions |
| 2/21/2019 | O Melehy | Speaking to Andrew Balashov about the deposition of Dwayne Johnson. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Depositions |
| 2/21/2019 | A Balashov | Preparing to defend deposition of Dwayne Johnson. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Review and respond to email from Joe Wolf regarding deposition of Dwayne Johnson. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Telephone call to Dwayne Johnson regarding this morning's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Telephone conversation with Joe Wolf about status of today's deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Telephone call and emails, and text messages to Mr. Johnson and LaJuan Brown to try and reach Mr. Johnson regarding his deposition. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Meeting with Joe Wolf regarding Dwayne Johnson Deposition. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Correspond with co-counsel about Dwayne Johnson deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/21/2019 | A Balashov | Review email from Sam Smith regarding opposing counsel's decision with respect to Johnson deposition. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 2/22/2019 | S Smith | Draft email re. status of interrogatory response. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 2/22/2019 | P Smith | Research re. new discovery. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 2/25/2019 | S Smith | Draft email to J. Wolf re. D. Johnson deposition testimony. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Depositions |
| 2/25/2019 | L Donnell | Call to clerk re. joint motion. | 550 | 0.1 | 110.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Motions Practice |
| 2/25/2019 | L Donnell | Correspondence to S. Smith re. D. Johnson. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Depositions |
| 2/26/2019 | S Smith | Draft emails re. outstanding discovery issues. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 2/26/2019 | L Donnell | Draft email to J. Wolf re. pay data and Maryland class list. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 2/26/2019 | L Donnell | Draft email to ABB counsel re. docs; review correspondence from S. Sweitzer. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 2/26/2019 | P Smith | Research re. new discovery. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 2/28/2019 | L Donnell | Correspondence with L. Marquis-Segal re. docs produced in response to subpoena. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 2/28/2019 | L Donnell | Class cert motion. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 2/28/2019 | A Balashov | Review draft letter from Joe Espo to Plaintiffs. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 2/28/2019 | B Thompkinson | Draft status letter to clients | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 3/1/2019 | S Smith | Conference with L. Donnell re. strategy for MSJ motion. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 3/1/2019 | L Donnell | Review and edit client update letter. | 550 | 0.2 | 550.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 3/1/2019 | L Donnell | Correspondence to B. Thompson re. atty fees/cost filing. | 550 | 0.1 | 550.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Fee Petition |
| 3/1/2019 | L Donnell | Correspondence to J. Wolf re. discovery status; correspondence to S. Sweitzer re. docs. | 550 | 0.2 | 550.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 3/1/2019 | L Donnell | Confer with S. Smith re. data project for MSJ. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 3/1/2019 | B Thompkinson | Edits to draft status letter to clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/1/2019 | B Thompkinson | Begin draft of quarterly fee letter; e-mail to co-counsel re fee numbers for same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 3/3/2019 | S Smith | Draft statement of facts for MSJ. | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | S Smith | Continue legal research re. knowlege of overtime work, representative proof, liquidated damages and willful issues in fourth circuit; draft statement of facts for same. | 700 | 7.1 | 4970.00 | 0.0 | 0.00 | 7.1 | 4,970.00 | B&S | Motions Practice |
| 3/4/2019 | L Donnell | Class cert. motion. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 3/4/2019 | A Balashov | Correspond with Barb Thompkinson regarding fees and costs for quarterly report. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 3/4/2019 | A Balashov | Reviewing LaJuan Brown deposition transcript for testimony regarding number of days she worked. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 3/4/2019 | A Balashov | Draft declaration for LaJuan Brown. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Motions Practice |
| 3/5/2019 | S Smith | Draft and edit MSj; confer with N. Smith re. analysis of CUI's time records; edit declaration for L Brown. | 700 | 10.6 | 7420.00 | 0.0 | 0.00 | 10.6 | 7,420.00 | B&S | Motions Practice |
| 3/5/2019 | J Espo | Review ABB objections; forward to Sam and Loren | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Written Discovery |
| 3/5/2019 | L Donnell | Draft class cert brief; review declaration of Lajuan drafted by A. Balashov. | 550 | 2.2 | 1925.00 | 0.0 | 0.00 | 2.2 | 1,210.00 | B&S | Motions Practice |
| 3/5/2019 | L Donnell | Prepare agenda for call with J. Wolf; call with J. Wolf re. discovery; review ABB production. | 550 | 1.3 | 715.00 | 0.0 | 0.00 | 1.3 | 715.00 | B&S | Written Discovery |
| 3/5/2019 | B Thompkinson | Edits to status letter; e-mail same to Joseph B. Espo; draft e-mail to team | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 3/5/2019 | B Thompkinson | E-mail to Liz Suero re sending out status letter to clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/5/2019 | B Thompkinson | Attempt to download documents from ABB Enterprises; e-mail to Joseph B. Espo and Liz Suero re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 3/5/2019 | B Thompkinson | Finalize quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 3/5/2019 | N Smith | Review of documents and calculations of damages. | 225 | 8.0 | 1800.00 | 0.0 | 0.00 | 8.0 | 1,800.00 | B&S | Case Development |
| 3/5/2019 | N Smith | Review of documents and calculations of damages. | 225 | 8.5 | 1912.50 | 0.0 | 0.00 | 8.5 | 1,912.50 | B&S | Case Development |
| 3/5/2019 | P Smith | Research re. new discovery | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Written Discovery |
| 3/6/2019 | S Smith | Draft and edit memo re. SJ and conduct legal research for same. | 700 | 6.0 | 4200.00 | 0.0 | 0.00 | 6.0 | 4,200.00 | B&S | Motions Practice |
| 3/6/2019 | A Balashov | Correspond with Dwayne Johnson regarding the outcome of talks with opposing counsel about his deposition and withdrawing him as a representative Plaintiff. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 3/6/2019 | A Balashov | Review email from Dwayne Johnson about his deposition and decision to withdraw him as representative Plaintiff. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Depositions |
| 3/6/2019 | A Balashov | Correspond with LaJuan Brown regarding affidavit testimony we need from her about days worked for SJ motion. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Motions Practice |
| 3/6/2019 | B Thompkinson | Conference with Liz Suero re sending status letter to client; review e-mail from co-counsel re same; review letter | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/6/2019 | B Thompkinson | Update contact information for clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/6/2019 | B Thompkinson | Review documents produced by CUI and e-mails with co-counsel re missing documents; conference with Liz Suero re uploading documents | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Written Discovery |
| 3/6/2019 | B Thompkinson | Attempt to download new documents from CUI; e-mail with Connie Lowe re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Written Discovery |
| 3/6/2019 | N Smith | Review of documents and calculations of damages. | 225 | 10.0 | 2250.00 | 0.0 | 0.00 | 10.0 | 2,250.00 | B&S | Case Development |
| 3/6/2019 | P Smith | Research re. new discovery. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 3/7/2019 | S Smith | Draft model of damages for C. Lowe to add to data for 49 SFS clients. | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Written Discovery |
| 3/7/2019 | S Smith | Draft email to Wells Fargo attorneys re. production of data in electronic form. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 3/7/2019 | S Smith | Draft and edit memo re. MSJ. | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|-------------------------|--------------------------|----------------|-----------------|------|----------|
| 3/7/2019 | L Donnell | Draft SJ sections with Maryland law. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 3/7/2019 | B Thompkinson | Call from Marcus  Williams re updating contact information | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/7/2019 | N Smith | Review of documents and calculations of damages. | 225 | 9.5 | 2137.50 | 0.0 | 0.00 | 9.5 | 2,137.50 | B&S | Case Development |
| 3/7/2019 | P Smith | Research re. new discovery. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 3/8/2019 | S Smith | Draft and edit memo re. MSj and declaration for N. Smith re. CUI techs. | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Motions Practice |
| 3/8/2019 | L Donnell | Correspondence to J. Wolf re. discovery status. | 550 | 0.1 | 1980.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Written Discovery |
| 3/8/2019 | L Donnell | Legal research re. SJ Maryland claims. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 3/8/2019 | N Smith | Review of documents and calculations of damages. | 225 | 12.0 | 2700.00 | 0.0 | 0.00 | 12.0 | 2,700.00 | B&S | Case Development |
| 3/8/2019 | P Smith | Research new discovery. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Written Discovery |
| 3/11/2019 | S Smith | Research re. minimum wage issue and Maryland state law claims; draft and edit sections re. same; confer with B. Farrington re. regular rate questions for damage calculations; edit damage calculations; confer with N. Smith re. damage issues. | 700 | 7.7 | 5390.00 | 0.0 | 0.00 | 7.7 | 5,390.00 | B&S | Motions Practice |
| 3/11/2019 | J Espo | Review additional documents | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Written Discovery |
| 3/11/2019 | L Donnell | Review SJ draft pleadings prepared by S. Smith and draft state law section of SJ motion; correspondence to O. Melehy re. Maryland law. | 550 | 4.2 | 2310.00 | 0.0 | 0.00 | 4.2 | 2,310.00 | B&S | Motions Practice |
| 3/11/2019 | P Smith | Research new discovery. | 150 | 2.0 | 300.00 | 0.0 | 0.00 | 2.0 | 300.00 | B&S | Written Discovery |
| 3/12/2019 | S Smith | Edit joint employer minimum wage and Maryland law sections; review research for Maryland class claims; research summary judgment issues. | 700 | 3.7 | 2590.00 | 0.0 | 0.00 | 3.7 | 2,590.00 | B&S | Motions Practice |
| 3/12/2019 | S Smith | Review weekly overtime data for 19 CUI techs and draft memo re. same; review pay data for 19 CUI techs and draft email to J. Wolf re. same. | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Written Discovery |
| 3/12/2019 | O Melehy | Conducting legal research on the question of whether an employee who performs only sporadic work in Maryland can be part of a Rule 23 class for numerosity purposes and drafting email to Loren Donnell about the matter, citing the wage statutes and case law | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | Motions Practice |
| 3/12/2019 | O Melehy | Reviewing and responding to legal question from Loren Donnell regarding the trebling of damages under the Maryland Wage Payment and Collection Law. | 625 | 0.1 | 62.50 | 0.0 | 0.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 3/12/2019 | B Thompkinson | Attempt to download documents produced by CUI; conferences with Liz Suero re same | 265 | 0.7 | 185.50 | 0.5 | 132.50 | 0.2 | 53.00 | BG&L | Written Discovery |
| 3/12/2019 | P Smith | Research new discovery. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 3/13/2019 | L Donnell | Review pay data file. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Written Discovery |
| 3/14/2019 | S Smith | Research re. damage issues; edit memo re. MSJ. | 700 | 4.9 | 3430.00 | 0.0 | 0.00 | 4.9 | 3,430.00 | B&S | Motions Practice |
| 3/14/2019 | S Smith | Draft emails re. production of data re. 19 CUI techs and Maryland issues. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Written Discovery |
| 3/14/2019 | L Donnell | Legal research for S. Smith re MSJ motion. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 3/15/2019 | S Smith | Draft and edit memo re. MSJ including researching liquidated damages, willfulness, and minimum wage issues; review research re. Frow case and impact on argument. that CUI is responsible for SFS' default. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Motions Practice |
| 3/17/2019 | S Smith | Edit MSJ memo. | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Motions Practice |
| 3/18/2019 | S Smith | Edit MSJ memo; draft emalis to J. Wofl re. meet and confer re. payroll documents. | 700 | 5.1 | 3570.00 | 0.0 | 0.00 | 5.1 | 3,570.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | J Espo | Telephone call with Sam and Loren about status of case and summary judgment motion | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 3/18/2019 | P Smith | Research re. new discovery. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Written Discovery |
| 3/18/2019 | CLowe | Edit memo in support of pltfs motion for psj. | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Motions Practice |
| 3/19/2019 | S Smith | Edit memo in support of motion for SJ; review time data produced on weekly basis and analyze same. | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Motions Practice |
| 3/19/2019 | L Donnell | Conference with S. Smith re. payroll dispute; review S. Smith email to J. Wolf re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Written Discovery |
| 3/19/2019 | L Donnell | Draft motion for class cert. | 550 | 6.0 | 3300.00 | 0.0 | 0.00 | 6.0 | 3,300.00 | B&S | Motions Practice |
| 3/19/2019 | P Smith | Research re. new discovery. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 3/20/2019 | S Smith | Edit damage calculations; review edits from L. Donnell to memo re. MSJ and edit same. | 700 | 3.1 | 2170.00 | 0.0 | 0.00 | 3.1 | 2,170.00 | B&S | Motions Practice |
| 3/20/2019 | L Donnell | Edit S. Smith draft memo ISO SJ. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 3/20/2019 | L Donnell | Draft class cert memo. | 550 | 6.0 | 3300.00 | 0.0 | 0.00 | 6.0 | 3,300.00 | B&S | Motions Practice |
| 3/20/2019 | P Smith | Research re. new discovery. | 150 | 1.5 | 225.00 | 0.0 | 0.00 | 1.5 | 225.00 | B&S | Written Discovery |
| 3/20/2019 | CLowe | Research re. Geday v. CUI Employment amended complaint; docket and complaint re. Wallace v. CUi Employment; complaint re. Fitzgerald v. Communications Unlimited; memo in support of motion to compel re. Wallace. | 150 | 0.8 | 120.00 | 0.0 | 0.00 | 0.8 | 120.00 | B&S | Motions Practice |
| 3/21/2019 | S Smith | Review and edit damage analysis and draft MSJ sections re. damges; edit damage charts. | 700 | 3.3 | 2310.00 | 0.0 | 0.00 | 3.3 | 2,310.00 | B&S | Motions Practice |
| 3/21/2019 | J Espo | Read first draft of s.j. memo | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 3/21/2019 | J Espo | Edit MSJ | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Motions Practice |
| 3/21/2019 | L Donnell | Draft class cert motion. | 550 | 10.0 | 5500.00 | 0.0 | 0.00 | 10.0 | 5,500.00 | B&S | Motions Practice |
| 3/21/2019 | P Smith | Research re. new discovery. | 150 | 1.5 | 225.00 | 0.0 | 0.00 | 1.5 | 225.00 | B&S | Written Discovery |
| 3/21/2019 | CLowe | Edit memo in support of PSJ. | 150 | 6.8 | 1020.00 | 0.0 | 0.00 | 6.8 | 1,020.00 | B&S | Motions Practice |
| 3/22/2019 | S Smith | Edit MSJ memo. | 700 | 3.1 | 2660.00 | 0.0 | 0.00 | 3.1 | 2,170.00 | B&S | Motions Practice |
| 3/22/2019 | S Smith | Edit class cert memo. | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 3/22/2019 | S Smith | Edit email to Comcast re. data for plaintiffs. | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 3/22/2019 | J Espo | Edit Memo in support of Motion for Summary Judgment | 595 | 2.2 | 1309.00 | 0.0 | 0.00 | 2.2 | 1,309.00 | BG&L | Motions Practice |
| 3/22/2019 | L Donnell | Complete review of ABB docs; review Comcast recent docs production; correspondence to S. Smith re. CSG production. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Written Discovery |
| 3/22/2019 | B Thompkinson | Review and edit motion for summary judgment | 265 | 2.5 | 662.50 | 0.0 | 0.00 | 2.5 | 662.50 | BG&L | Motions Practice |
| 3/23/2019 | S Smith | Update charts with weekly pay and time data and confer with N. Smith re. same. | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 3/25/2019 | S Smith | Draft and edit MSJ memo; draft emails to J. Wolf re. overtime pay for 19 CUI techs and Maryland work by putative class members; edit N. Smith declaration and exhibits. | 700 | 6.7 | 4690.00 | 0.0 | 0.00 | 6.7 | 4,690.00 | B&S | Motions Practice |
| 3/25/2019 | O Melehy | Reviewing, editing and revising Plaintiffs' motion for partial summary judgment. | 625 | 1.8 | 1125.00 | 0.0 | 0.00 | 1.8 | 1,125.00 | M&A | Motions Practice |
| 3/25/2019 | O Melehy | Reviewing and editing plaintiffs' motion for class certification under Rule 23. | 625 | 0.3 | 187.50 | 0.0 | 0.00 | 0.3 | 187.50 | M&A | Motions Practice |
| 3/25/2019 | J Espo | Edit Motion for Summary Judgment | 595 | 2.3 | 1368.50 | 0.0 | 0.00 | 2.3 | 1,368.50 | BG&L | Motions Practice |
| 3/25/2019 | J Espo | Edit Class Certification memo | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Motions Practice |
| 3/25/2019 | L Donnell | Draft notice to class cert motion; review O. Melehy edits; review J. Espo edits. | 550 | 2.3 | 1265.00 | 0.0 | 0.00 | 2.3 | 1,265.00 | B&S | Motions Practice |
| 3/25/2019 | B Thompkinson | Review and edit Motion for Summary Judgment | 265 | 1.4 | 371.00 | 0.0 | 0.00 | 1.4 | 371.00 | BG&L | Motions Practice |
| 3/25/2019 | B Thompkinson | Review and edit motion for class cert | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2019 | CLowe | Research re. depo cites for motion for PSJ. | 150 | 3.5 | 525.00 | 0.0 | 0.00 | 3.5 | 525.00 | B&S | Motions Practice |
| 3/26/2019 | S Smith | Edit memo re. MSJ; confer with N. Smith re. edit to his declaration; review same. | 700 | 3.0 | 2100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | Motions Practice |
| 3/26/2019 | L Donnell | Edit memo ISO class cert. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 3/26/2019 | B Thompkinson | Update spreadsheet of plaintiffs with new contact information for clients | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/26/2019 | CLowe | Edit motion for psj. | 150 | 1.4 | 210.00 | 0.0 | 0.00 | 1.4 | 210.00 | B&S | Motions Practice |
| 3/26/2019 | CLowe | Edit motion for PSJ, cite check. | 150 | 8.3 | 1245.00 | 0.0 | 0.00 | 8.3 | 1,245.00 | B&S | Motions Practice |
| 3/26/2019 | CLowe | Edit class cert memo, prepare TOA, TOC, Exhibit list. | 150 | 2.5 | 375.00 | 0.0 | 0.00 | 2.5 | 375.00 | B&S | Motions Practice |
| 3/27/2019 | S Smith | Edit MSJ memo; draft and edit N. Smith declaration; draft email to J. Wolf re. schedule for MSJ briefing. | 700 | 5.2 | 3640.00 | 0.0 | 0.00 | 5.2 | 3,640.00 | B&S | Motions Practice |
| 3/27/2019 | S Smith | Edit S. Smith declaration re. class cert. | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 3/27/2019 | J Espo | Edit Class Notice | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 3/27/2019 | L Donnell | Draft notice; draft S. Smith decl. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Motions Practice |
| 3/27/2019 | CLowe | Research re. depo cites for class cert memo; edit Notice. | 150 | 4.0 | 600.00 | 0.0 | 0.00 | 4.0 | 600.00 | B&S | Motions Practice |
| 3/28/2019 | S Smith | Edit and finalize declaration of N. Smith; finalize memo in support of MSJ; draft email to T. Breckenridge re. CSG document exhibit. | 700 | 5.6 | 3920.00 | 0.0 | 0.00 | 5.6 | 3,920.00 | B&S | Motions Practice |
| 3/28/2019 | L Donnell | Edit class cert memo; review decl. of N. Smith. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 3/28/2019 | CLowe | Check depo cites re. class cert brief; edit class cert brief and supporting docs. | 150 | 5.0 | 750.00 | 0.0 | 0.00 | 5.0 | 750.00 | B&S | Motions Practice |
| 3/28/2019 | CLowe | Cite check, depo cite check, edit memo re. PSJ; pull docket and complaint re. Fair v. Communications Unlimited; pull bates no. 152-177, reverse order, add footer; redact CUI 47083; add footer to N. Smith dec; edit msj and supporting docs. | 150 | 7.0 | 1050.00 | 0.0 | 0.00 | 7.0 | 1,050.00 | B&S | Motions Practice |
| 3/28/2019 | P Smith | Edit memo re msj. | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Motions Practice |
| 3/29/2019 | S Smith | Draft, edit and finalize MSJ and exhibits. | 700 | 2.5 | 3290.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 3/29/2019 | S Smith | Edit class cert brief and exhibits; edit class notice. | 700 | 2.2 | 1540.00 | 0.0 | 0.00 | 2.2 | 1,540.00 | B&S | Motions Practice |
| 3/29/2019 | L Donnell | Edit final motion and memo for SJ | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 3/29/2019 | L Donnell | Draft motion for class cert and order; review edits to class cert notice. | 550 | 3.9 | 2145.00 | 0.0 | 0.00 | 3.9 | 2,145.00 | B&S | Motions Practice |
| 3/29/2019 | CLowe | Review Notice; finalize and file motion for class cert. | 150 | 3.2 | 480.00 | 0.0 | 0.00 | 3.2 | 480.00 | B&S | Motions Practice |
| 3/29/2019 | CLowe | Finalize and file motion for PSJ; motion for class cert. | 150 | 4.6 | 1170.00 | 0.0 | 0.00 | 4.6 | 690.00 | B&S | Motions Practice |
| 4/1/2019 | S Smith | Conference with J. Wolf re schedule for responding to class certification motion | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 4/1/2019 | B Thompkinson | Update spreadsheet of client contact information | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/1/2019 | CLowe | Call to clerk's office re. filing error, left message | 150 | 0.1 | 15.00 | 0.0 | 0.00 | 0.1 | 15.00 | B&S | Motions Practice |
| 4/2/2019 | S Smith | Draft emails re pay data to J. Wolf and L. Donnell | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 4/2/2019 | B Thompkinson | Conference with Joseph B. Espo re status letter to clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/8/2019 | S Smith | Draft email to J. Wolf re briefing schedule | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 4/8/2019 | L Donnell | Review proposed modified schedule for SJ and class cert briefing from J. Wolf; confer with S. Smith re. same. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 4/9/2019 | S Smith | Review draft motion re briefing schedule | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 4/9/2019 | A Balashov | Review and respond to email from Ms. Juan Brown about case status. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 5/1/2019 | S Smith | Draft email to J. Wolf re N. Smith declaration | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 5/1/2019 | S Smith | Research for opp/reply re MSJ | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Motions Practice |
| 5/2/2019 | S Smith | Draft and edit email to J. Wolf re N. Smith declaration | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 5/12/2019 | J Espo | Telephone call with Steve Borden | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2019 | S Smith | Review opposition to class certification and draft points to respond to in reply brief | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Motions Practice |
| 5/14/2019 | S Smith | Review opp to MSJ and plan reply brief | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 5/15/2019 | S Smith | Edit email to S. Sweitzer re Maryland data | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 5/16/2019 | S Smith | Review CUI's opp to MSJ and draft emails re same and conduct research for same | 700 | 4.2 | 2940.00 | 0.0 | 0.00 | 4.2 | 2,940.00 | B&S | Motions Practice |
| 5/16/2019 | S Smith | Research related case Fair v. CUI | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Case Development |
| 5/16/2019 | P Smith | Research re. job locations. | 150 | 1.7 | 255.00 | 0.0 | 0.00 | 1.7 | 255.00 | B&S | Case Development |
| 5/17/2019 | S Smith | Draft email to L. Donnell re opp/reply to MSJ and prepare outline for same | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Motions Practice |
| 5/21/2019 | S Smith | Review CUI's opp to MSJ and draft email re A. Cowart's declaration | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 5/22/2019 | S Smith | Review WFX user guides for evidence re opp/reply re MSJ | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Motions Practice |
| 5/22/2019 | S Smith | Draft emails re witness interviews re same | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 5/22/2019 | L Donnell | Conference with S. Smith re. project re. supervisors. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 5/30/2019 | S Smith | Review CUI's response to MSJ and formulate strategy for reply brief re same | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 5/30/2019 | S Smith | Conference with L. Donnell re reply brief strategy | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 5/30/2019 | S Smith | Review data from Comcast and produce to CUI's counsel and respond to emails re same | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Written Discovery |
| 5/30/2019 | S Smith | Review Comcast data for reply brief including comparing to CUI's paralegal summaries | 700 | 4.1 | 2870.00 | 0.0 | 0.00 | 4.1 | 2,870.00 | B&S | Motions Practice |
| 5/30/2019 | L Donnell | Review confidentiality agreement; call with R. Morris; C. Wilson. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Case Development |
| 5/31/2019 | L Donnell | Draft email and call to R. Morris re. scheduled conference call. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 5/31/2019 | CLowe | Review M. Williams work orders, fill in excel chart. | 150 | 7.8 | 1170.00 | 2.8 | 420.00 | 5.0 | 750.00 | B&S | Motions Practice |
| 6/3/2019 | A Balashov | Correspond with Barbara Thompkinson regarding the current fees for the firm. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 6/3/2019 | N Blackmore | Calculating attorneys' fees and creating fees report. | 180 | 1.0 | 180.00 | 0.5 | 90.00 | 0.5 | 90.00 | M&A | Fee Petition |
| 6/3/2019 | CLowe | Review M. Williams work orders re. excel chart. | 150 | 2.7 | 405.00 | 2.0 | 300.00 | 0.7 | 105.00 | B&S | Motions Practice |
| 6/4/2019 | S Smith | Review fee chart for submission to court | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Fee Petition |
| 6/4/2019 | L Donnell | Review Comcast data: call with D. Starkey; correspondence to S. Swertzer re. data. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Case Development |
| 6/4/2019 | CLowe | Research re. dispatchers in LinkedIn. | 150 | 1.1 | 165.00 | 0.0 | 0.00 | 1.1 | 165.00 | B&S | Case Development |
| 6/6/2019 | L Donnell | Calls to dispatchers; draft correspondence re. same. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 6/7/2019 | L Donnell | Legal research re. opposition to summary judgment. | 550 | 5.0 | 2750.00 | 0.0 | 0.00 | 5.0 | 2,750.00 | B&S | Motions Practice |
| 6/10/2019 | S Smith | Draft outline for opp/reply re MSJ | 700 | 3.1 | 2170.00 | 0.0 | 0.00 | 3.1 | 2,170.00 | B&S | Motions Practice |
| 6/10/2019 | S Smith | Conference with L. Donnell re outline for opp/reply re MSJ | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 6/10/2019 | S Smith | Research state law issues | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Motions Practice |
| 6/10/2019 | J Espo | Telephone call with Steve Borden re case status | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/10/2019 | L Donnell | Draft reply and opposition to SJ motion. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 6/11/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 5.3 | 3710.00 | 0.0 | 0.00 | 5.3 | 3,710.00 | B&S | Motions Practice |
| 6/11/2019 | L Donnell | Correspondence to S. Sweitzer re. data update; confer with S. Smith re. strategy to responding to SJ motion/opposition. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 6/12/2019 | S Smith | Draft opp/reply re MSJ | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | Motions Practice |
| 6/12/2019 | S Smith | Draft emails re witness interviews | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/12/2019 | L Donnell | Calls and interviews of pltfs who CUI claims worked minimal in Maryland; call to R.Morris. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 6/13/2019 | S Smith | Draft and edit opp/reply to MSJ | 700 | 5.3 | 3710.00 | 0.0 | 0.00 | 5.3 | 3,710.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2019 | L Donnell | Correspondence with E. Walker; draft summary judgment opposition/reply. | 550 | 3.7 | 2035.00 | 0.0 | 0.00 | 3.7 | 2,035.00 | B&S | Motions Practice |
| 6/13/2019 | B Thompkinson | Locate e-mail from Joseph B. Espo re where Eric Walker worked and e-mail same to co-counsel | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 6/13/2019 | CLowe | Download Comcast docs. | 150 | 0.6 | 90.00 | 0.0 | 0.00 | 0.6 | 90.00 | B&S | Written Discovery |
| 6/14/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 6/14/2019 | CLowe | Download and save docs re. Comcast again. | 150 | 0.2 | 30.00 | 0.2 | 30.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 6/17/2019 | S Smith | Review data production to J. Wolf | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 6/17/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 3.4 | 2380.00 | 0.0 | 0.00 | 3.4 | 2,380.00 | B&S | Motions Practice |
| 6/17/2019 | L Donnell | Legal research re. MWPCL. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 6/18/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 6/18/2019 | S Smith | Review depositions for opp/reply to MSJ | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 6/18/2019 | L Donnell | Draft decl. of R. Morris;call with R. Morris re. same. | 550 | 1.7 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Motions Practice |
| 6/19/2019 | S Smith | Review emails from Comcast counsel to produce to CUI | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Written Discovery |
| 6/19/2019 | S Smith | Research for opp/reply re MSJ and draft same | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |
| 6/19/2019 | L Donnell | Collection and review correspondence with S. Sweitzer for production; call with R. Morris re declaration: draft reply to SJ. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 6/19/2019 | CLowe | Bates-stamp docs re. Comcast. | 150 | 0.4 | 60.00 | 0.4 | 60.00 | 0.0 | 0.00 | B&S | Written Discovery |
| 6/20/2019 | L Donnell | Draft opp/reply to SJ motions; call with D. Holliday re. Maryland employment. | 550 | 6.4 | 3520.00 | 0.0 | 0.00 | 6.4 | 3,520.00 | B&S | Motions Practice |
| 6/21/2019 | S Smith | Draft and edit opp/reply re MSJ and research for same | 700 | 5.3 | 3710.00 | 0.0 | 0.00 | 5.3 | 3,710.00 | B&S | Motions Practice |
| 6/21/2019 | L Donnell | Legal research re. reply ISO class cert; confer with S. Smith re. same; call with D. Starkey re. Maryland employment; draft decl for D. Bailey. | 550 | 3.3 | 1815.00 | 0.0 | 0.00 | 3.3 | 1,815.00 | B&S | Motions Practice |
| 6/23/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 2.0 | 1400.00 | 0.0 | 0.00 | 2.0 | 1,400.00 | B&S | Motions Practice |
| 6/23/2019 | N Smith | Identify plaintiffs and pull data from raw data for damage calculations. | 225 | 8.3 | 1867.50 | 0.0 | 0.00 | 8.3 | 1,867.50 | B&S | Motions Practice |
| 6/24/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 5.1 | 3570.00 | 0.0 | 0.00 | 5.1 | 3,570.00 | B&S | Motions Practice |
| 6/24/2019 | S Smith | Conference with N. Smith re damage calculations and Maryland claims | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 6/24/2019 | L Donnell | Call to G. Charles re. Maryland employment; draft decl. for G. Charles; S. Kabiya: D. Holliday: O. Karoma; d. Starkey; correspondence to S. Smith re. confirmation employment dates re. same; correspondence to C. Lowe re. project to finalize declarations; legal research re. opt-in/out conflict; draft reply to class cert re. same; review C. Lowe edits to reply/opp re. SJ and circulate to team for review. | 550 | 10.3 | 5665.00 | 0.0 | 0.00 | 10.3 | 5,665.00 | B&S | Motions Practice |
| 6/24/2019 | N Smith | Summarize raw data into daily format. | 225 | 7.0 | 1575.00 | 0.0 | 0.00 | 7.0 | 1,575.00 | B&S | Case Development |
| 6/24/2019 | CLowe | Edit reply re. MSJ; calls to clients re. decs; call with D. Holliday re. dec; call with S. Koroma re. dec; pull docket re. Ruffin v. Entertainment of the East Panhandle; pull pleadings. | 150 | 4.1 | 615.00 | 0.0 | 0.00 | 4.1 | 615.00 | B&S | Motions Practice |
| 6/24/2019 | P Smith | Research re. MIS Version/Vendor Roster update. | 150 | 1.5 | 225.00 | 0.0 | 0.00 | 1.5 | 225.00 | B&S | Written Discovery |
| 6/25/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 4.4 | 3080.00 | 0.0 | 0.00 | 4.4 | 3,080.00 | B&S | Motions Practice |
| 6/25/2019 | J Espo | Review Response & Reply to Defendant's Motion for Summary Judgment | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 6/25/2019 | L Donnell | Draft reply ISO class cert. | 550 | 6.0 | 3300.00 | 0.0 | 0.00 | 6.0 | 3,300.00 | B&S | Motions Practice |
| 6/25/2019 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 6/25/2019 | N Smith | Finalize summary pages. | 225 | 2.0 | 450.00 | 0.0 | 0.00 | 2.0 | 450.00 | B&S | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2019 | CLowe | Calls to client re. decs; call with D. Bailey re. dec; prepare and send decs to D. Bailey, D. Holliday, O. Koroma; call to O. Koroma re. email address; cite check depo cites. | 150 | 1.9 | 285.00 | 0.0 | 0.00 | 1.9 | 285.00 | B&S | Case Development |
| 6/25/2019 | P Smith | Research re. document production. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 6/26/2019 | S Smith | Draft and edit opp/reply re MSJ and review data for same | 700 | 5.8 | 4060.00 | 0.0 | 0.00 | 5.8 | 4,060.00 | B&S | Motions Practice |
| 6/26/2019 | J Espo | Telephone call with Michael Lieder re: status of case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/26/2019 | L Donnell | Call to R. Morris; draft class cert reply. | 550 | 10.2 | 5610.00 | 0.0 | 0.00 | 10.2 | 5,610.00 | B&S | Motions Practice |
| 6/26/2019 | B Thompkinson | Read and edit opp to cross Motion for Summary Judgment | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 6/26/2019 | N Smith | Rework data and calculate averages. | 225 | 6.0 | 1350.00 | 0.0 | 0.00 | 6.0 | 1,350.00 | B&S | Case Development |
| 6/26/2019 | CLowe | Continue cite checking depo cites, put together cited depo exhibits; cite check. | 150 | 5.5 | 825.00 | 0.0 | 0.00 | 5.5 | 825.00 | B&S | Motions Practice |
| 6/26/2019 | P Smith | Research re. document production. | 150 | 3.0 | 450.00 | 0.0 | 0.00 | 3.0 | 450.00 | B&S | Written Discovery |
| 6/27/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | Motions Practice |
| 6/27/2019 | S Smith | Edit reply re class certification and conduct legal research for same | 700 | 3.2 | 2240.00 | 0.0 | 0.00 | 3.2 | 2,240.00 | B&S | Motions Practice |
| 6/27/2019 | S Smith | Draft and edit declaration for N. Smith for opp/reply re MSJ | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Motions Practice |
| 6/27/2019 | J Espo | Review draft reply in support of motion for class certification | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | Motions Practice |
| 6/27/2019 | L Donnell | Review S. Smith edits to reply ISO class cert and revise. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 6/27/2019 | L Donnell | Finalize decl. as Exhibit to Reply ISO SJ; edit Maryland state law section of SJ; edit/review citations. | 550 | 7.0 | 3850.00 | 0.0 | 0.00 | 7.0 | 3,850.00 | B&S | Motions Practice |
| 6/27/2019 | N Smith | Incorporate invoice data and clean up chart. | 225 | 7.1 | 1597.50 | 0.0 | 0.00 | 7.1 | 1,597.50 | B&S | Case Development |
| 6/27/2019 | CLowe | Continue editing briefs re. SJ and put together exhibits. | 150 | 6.8 | 1020.00 | 0.0 | 0.00 | 6.8 | 1,020.00 | B&S | Motions Practice |
| 6/27/2019 | CLowe | Continue editing briefs re. Class Cert, put together exhibits. | 150 | 5.2 | 780.00 | 0.0 | 0.00 | 5.2 | 780.00 | B&S | Motions Practice |
| 6/28/2019 | S Smith | Draft and edit opp/reply re MSJ | 700 | 6.3 | 4410.00 | 0.0 | 0.00 | 6.3 | 4,410.00 | B&S | Motions Practice |
| 6/28/2019 | S Smith | Edit reply re class certification | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Motions Practice |
| 6/28/2019 | L Donnell | Cite checking, proofing and finalizing reply/opp. ISO of summary judgment. | 550 | 6.5 | 5225.00 | 0.0 | 0.00 | 6.5 | 3,575.00 | B&S | Motions Practice |
| 6/28/2019 | L Donnell | Cite checking, proofing and finalizing reply ISO class cert. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 6/28/2019 | B Thompkinson | Draft motion to seal per e-mail from co-counsel; call with and e-mail to Joseph B. Espo re same | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Motions Practice |
| 6/28/2019 | N Smith | Finalize chart adjustments. | 225 | 4.5 | 1012.50 | 0.0 | 0.00 | 4.5 | 1,012.50 | B&S | Case Development |
| 6/28/2019 | CLowe | Continue editing briefs re. SJ, put together exhibits, file same. | 150 | 5.5 | 1275.00 | 0.0 | 0.00 | 5.5 | 825.00 | B&S | Motions Practice |
| 6/28/2019 | CLowe | Continue editing briefs re. class cert, put together exhibits, and file same. | 150 | 3.5 | 525.00 | 0.0 | 0.00 | 3.5 | 525.00 | B&S | Motions Practice |
| 7/9/2019 | S Smith | Conference with LD re strategy for potential call with Joe Wolf re settlement | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 7/9/2019 | S Smith | Conference with Joe Wolf re extension and mediation | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 7/26/2019 | S Smith | Review CUI's reply on summary judgment and draft email to L. Donnell re same | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Motions Practice |
| 7/26/2019 | L Donnell | Review SFS reply to SJ. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Motions Practice |
| 8/5/2019 | S Smith | Review motion to withdraw by CUI's counsel and email re mediation and conference with J. Espo and L. Donnell re same | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 8/5/2019 | S Smith | Conference via voicemail with J. Wolf re mediation and motion to withdraw | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 8/5/2019 | L Donnell | Legal research re. authenticity of admissibility. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 8/5/2019 | L Donnell | Review motion filed by J. Wolf to withdraw as counsel for CUI. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 8/6/2019 | S Smith | Conference with L. Donnell re motion to withdraw and next steps re same and draft email re same | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 8/6/2019 | L Donnell | Legal research re. admiss/evidentiary issues. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2019 | B Thompkinson | Conference with Joseph B. Espo re sending courtesy copies of filings to chambers; review scheduling order; e-mail to Joseph B. Espo | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 8/6/2019 | B Thompkinson | Conference and e-mail with Denise M. Altobelli re assembling paper copies of filings for court | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 8/6/2019 | B Thompkinson | Review hard copies to be filed; draft letter to clerk | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 8/6/2019 | DMA | Conference with Barbara G. Thompkinson re courtesy copies to court for ecf nos. 123.124.129 and 130; print and bind copies | 265 | 1.8 | 477.00 | 1.8 | 477.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 8/7/2019 | L Donnell | Legal research re. authenticity and evidentiary issues and draft email re. same. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 8/12/2019 | L Donnell | Draft correspondence to S. Sweitzer re. affidavit re. authenticity of data; legal research in response to Question re. same. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 8/20/2019 | A Balashov | Review letter order on motion to withdraw. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 8/20/2019 | A Balashov | Telephone conversation with Troy Hawkins to give him update on the status of the case. Memorandum to file. | 350 | 0.3 | 105.00 | 0.0 | 0.00 | 0.3 | 105.00 | M&A | Case Development |
| 8/22/2019 | J Espo | Telephone call with Courtney Wilson about status of case | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/22/2019 | L Donnell | Review and respond to correspondence re. S. Sweitzer re. aff. for authentication of docs. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Motions Practice |
| 8/23/2019 | A Balashov | Calculate fees and costs through June 31, 2019 for quarterly fee letter. | 350 | 0.4 | 140.00 | 0.0 | 0.00 | 0.4 | 140.00 | M&A | Fee Petition |
| 8/26/2019 | J Espo | Telephone call with Steve Borden | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/29/2019 | A Balashov | Correspond with Barbara Thompkinson regarding fees and costs. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 8/29/2019 | A Balashov | Telephone conversation with Troy Hawkins. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Fee Petition |
| 8/29/2019 | B Thompkinson | E-mail co-counsel re information needed for quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 9/5/2019 | L Donnell | Correspondence to S. Sweitzer re. authentication of data. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Motions Practice |
| 9/6/2019 | B Thompkinson | Review non-service filing on CU Employment; call with Joseph B. Espo re same; locate current resident agent and e-mail team | 265 | 0.7 | 185.50 | 0.3 | 79.50 | 0.4 | 106.00 | BG&L | Case Development |
| 9/10/2019 | L Donnell | Draft email correspondence to team re. client ltr review correspondence and declaration and evaluate sufficiency. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Case Development |
| 9/11/2019 | CLowe | Research and save re. Renteria-Camacho v. DirecTV dkt. | 150 | 0.1 | 15.00 | 0.0 | 0.00 | 0.1 | 15.00 | B&S | Case Development |
| 9/12/2019 | B Thompkinson | Do quarterly fee letter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 9/16/2019 | J Espo | Proof status letter to clients | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 9/16/2019 | B Thompkinson | Draft status letter to clients; conference with Joseph B. Espo re motion for class cert; review Joseph B. Espo edits to letter | 265 | 1.1 | 291.50 | 0.5 | 132.50 | 0.6 | 159.00 | BG&L | Case Development |
| 9/17/2019 | L Donnell | Review authenticity memo and evaluate Comcast decls; prepare draft Notice of Filing; correspondence to team re. same. | 550 | 1.6 | 880.00 | 0.0 | 0.00 | 1.6 | 880.00 | B&S | Motions Practice |
| 9/17/2019 | B Thompkinson | Call with Marcus Mitchell re status of case | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 9/17/2019 | B Thompkinson | Review entry of appearance of new counsel for CUI and conference with Joseph B. Espo re same | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Case Development |
| 9/18/2019 | A Levy | Conference with Joseph B. Espo re defendant's argument that Comcast records relied on by Plaintiffs' summary witness are not admissible to defeat SJ | 625 | 0.3 | 187.50 | 0.3 | 187.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/18/2019 | J Espo | E-mail Lauren and other counsel re: phone  call | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 9/18/2019 | J Espo | Research and conference with Andrew D. Levy re: authentication of Comcast records | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Motions Practice |
| 9/18/2019 | J Espo | Telephone call with Sam, Loren, Omar and Barbara G. Thompkinson re: authentication of the Comcast data | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2019 | L Donnell | Review and evaluate Fed. R. Civ. Pro. 56 amendments and cases re. need to file supplemental filing of declaration to authenticate documents in advance of team call re. same; Discuss same with Sam Smith; Participate in team call re. same | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 9/18/2019 | B Thompkinson | Team call re motion to file authentication of Comcast data | 265 | 0.3 | 79.50 | 0.3 | 79.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 9/18/2019 | B Thompkinson | Update client contact information; assemble and e-mail filings to client | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 9/18/2019 | CLowe | Update witness list re. L. Brown phone number. | 150 | 0.1 | 15.00 | 0.0 | 0.00 | 0.1 | 15.00 | B&S | Case Development |
| 9/23/2019 | S Smith | Conference with N. Smith re damage analysis | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 9/24/2019 | S Smith | Review damage calculations and draft emails re same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 9/24/2019 | L Donnell | Draft motion for leave to fie suppl. decl. in support of MSJ. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 9/24/2019 | B Thompkinson | Call with client re status of case; email client status letter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 9/27/2019 | L Donnell | Legal research and draft motion for leave to file suppl. evidence. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 9/30/2019 | S Smith | Edit motion for leave to file supporting declaration from Comcast | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 9/30/2019 | L Donnell | Continue draft motion for leave to file suppl. evicence; review S. Smith comments and edits. | 550 | 1.8 | 990.00 | 0.0 | 0.00 | 1.8 | 990.00 | B&S | Motions Practice |
| 9/30/2019 | N Blackmore | Updating Attorneys' fees calculation. | 180 | 0.2 | 36.00 | 0.0 | 0.00 | 0.2 | 36.00 | M&A | Fee Petition |
| 10/1/2019 | L Donnell | Review draft motion for leave to file suppl. evidence. | 550 | 1.0 | 550.00 | 1.0 | 550.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 10/2/2019 | S Smith | Review edits to motion for leave to file declaration by Comcast | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 10/2/2019 | J Espo | Edit supplement to Motion for Summary Judgment drafted by Loren | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 10/2/2019 | J Espo | Review declaration for supplement to MSJ | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/2/2019 | J Espo | Look for stipulation Loren refers to; edit Motion to delete reference to the stipulation | 595 | 0.5 | 297.50 | 0.5 | 297.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/2/2019 | J Espo | Finish editing Motion and exhibits | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 10/2/2019 | L Donnell | Finalize motion for leave to file supp. evidence; call with J. Espo re. same. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 10/2/2019 | K Docherty | Review Motion for Leave to File Supplemental Evidence; e-mail same to Joseph B. Espo | 475 | 0.2 | 95.00 | 0.2 | 95.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/2/2019 | B Thompkinson | Review, cite check, and edit motion to supplement record | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Motions Practice |
| 10/2/2019 | B Thompkinson | Review motion for leave and exhibits; conference with Joseph B. Espo re exhibit; look for signed version of joint stipulation; final editing of motion and review of exhibits | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Motions Practice |
| 10/7/2019 | A Balashov | Correspond with LaJuan Brown in response to her email about the status of the case. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 10/7/2019 | B Thompkinson | E-mail with Andrew Balashov re status letter to client | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 10/16/2019 | S Smith | Review damage analysis and confer with L. Donnell re potential settlement demand | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 10/17/2019 | B Thompkinson | E-mails to clients re returned mail; update spreadsheet of contact information | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Written Discovery |
| 10/17/2019 | B Thompkinson | E-mail to co-counsel and to bookkeeper re fees needed for quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/21/2019 | A Balashov | Correspond with Barbara Thompkinson regarding current fees and costs. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 10/25/2019 | B Thompkinson | E-mail with client re contact information; update spreadsheet | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 10/25/2019 | B Thompkinson | Conference with Keith Ramalho re fees | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 10/30/2019 | B Thompkinson | Draft quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 11/1/2019 | B Thompkinson | E-mail to client re returned mail | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2019 | B Thompkinson | E-mail with client re updated contact information and update spreadsheet with same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 11/22/2019 | J Espo | Call with Sam Smith about upcoming argument | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/22/2019 | B Thompkinson | Conference with Joseph B. Espo re research before hearing | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 11/25/2019 | J Espo | Review Judge Messitte cases Barb found | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 11/25/2019 | B Thompkinson | Locate Judge Messitte opinions re Rule 23 and summary judgment; conference with Joseph B. Espo re same | 265 | 1.2 | 318.00 | 0.0 | 0.00 | 1.2 | 318.00 | BG&L | Case Development |
| 11/25/2019 | B Thompkinson | Additional search on PACER for Messitte opinions | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 11/26/2019 | J Espo | Review J. Messitte cases; forward to Sam | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Case Development |
| 11/29/2019 | S Smith | Prepare for oral argument on motion for SJ and class certification | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 11/29/2019 | S Smith | Prepare for oral argument on SJ and class cert motions | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Motions Practice |
| 11/30/2019 | S Smith | Prepare for oral argument on SJ and class cert issues | 700 | 5.0 | 3500.00 | 0.0 | 0.00 | 5.0 | 3,500.00 | B&S | Motions Practice |
| 12/1/2019 | S Smith | Prepare for oral argument on SJ and class cert motions | 700 | 4.3 | 3010.00 | 0.0 | 0.00 | 4.3 | 3,010.00 | B&S | Motions Practice |
| 12/2/2019 | S Smith | Prepare for oral argument on SJ and class cert motions | 700 | 6.5 | 4550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Motions Practice |
| 12/2/2019 | L Donnell | Legal research on default of SFS and impact for summary judgment and on other miscellaneous issues for summary judgment hearing. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Case Development |
| 12/2/2019 | L Donnell | Legal research re. deductions and Maryland state law for hearing on summary judgment motions and discussions with S. Smith re. same. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Case Development |
| 12/3/2019 | S Smith | Prepare for oral argument on SJ and class cert motions | 700 | 2.6 | 1820.00 | 0.0 | 0.00 | 2.6 | 1,820.00 | B&S | Motions Practice |
| 12/4/2019 | S Smith | Prepare for oral argument on SJ and class cert motions | 700 | 6.8 | 4760.00 | 0.0 | 0.00 | 6.8 | 4,760.00 | B&S | Motions Practice |
| 12/4/2019 | B Thompkinson | E-mail with Sam Smith re trial prep materials | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Written Discovery |
| 12/5/2019 | S Smith | Prepare for oral argument on motion for SJ and class cert | 700 | 6.9 | 4830.00 | 0.0 | 0.00 | 6.9 | 4,830.00 | B&S | Motions Practice |
| 12/5/2019 | S Smith | Conference with L. Donnell re strategy for SJ argument | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 12/5/2019 | L Donnell | Conference with S. Smith preparing for oral argument for summary judgment. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Motions Practice |
| 12/5/2019 | L Donnell | Legal research for re. supplemental documents / arguments at summary judgment hearing. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 12/6/2019 | S Smith | Prepare for SJ and class cert hearing | 700 | 5.8 | 4060.00 | 0.0 | 0.00 | 5.8 | 4,060.00 | B&S | Motions Practice |
| 12/6/2019 | L Donnell | Legal research for issues related to summary judgment hearing. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 12/6/2019 | B Thompkinson | Work on assembling hearing binders | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Motions Practice |
| 12/7/2019 | S Smith | Review cases in prep for oral argument on SJ and class cert | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Motions Practice |
| 12/7/2019 | S Smith | Prepare for SJ and class cert hearing | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Motions Practice |
| 12/8/2019 | S Smith | Prepare for oral argument on SJ and Class Cert motions | 700 | 6.0 | 4200.00 | 0.0 | 0.00 | 6.0 | 4,200.00 | B&S | Motions Practice |
| 12/9/2019 | S Smith | Prepare for oral argument on SJ and class cert | 700 | 4.6 | 3220.00 | 0.0 | 0.00 | 4.6 | 3,220.00 | B&S | Motions Practice |
| 12/9/2019 | L Donnell | Draft memo re. response to admissibility challenges to the supplemental Declaration of Noah Smith for SJ hearing. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Case Development |
| 12/9/2019 | L Donnell | Review depositions and interrogatories for support of treble damages in preparation for SJ hearing. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Case Development |
| 12/9/2019 | A Balashov | Researching decisions by Judge Messitte regarding Rule 23, class certification, or wage and hour cases. | 350 | 0.9 | 315.00 | 0.0 | 0.00 | 0.9 | 315.00 | M&A | Case Development |
| 12/9/2019 | B Thompkinson | E-mail with Sam Smith re hearing binders; assemble same | 265 | 4.1 | 1086.50 | 0.0 | 0.00 | 4.1 | 1,086.50 | BG&L | Motions Practice |
| 12/10/2019 | S Smith | Prepare for SJ and class cert argument | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Motions Practice |
| 12/10/2019 | B Thompkinson | Finish hearing binders | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 12/11/2019 | S Smith | Prepare for SJ and class cert oral argument | 700 | 3.0 | 2100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | Motions Practice |
| 12/11/2019 | S Smith | Travel to Greenbelt for oral argument | 700 | 3.2 | 2240.00 | 1.2 | 840.00 | 2.0 | 1,400.00 | B&S | Motions Practice |
| 12/12/2019 | S Smith | Conference with J. Espo re strategy for oral argument | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Court Hearing |
| 12/12/2019 | S Smith | Attend SJ and class cert hearing | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Court Hearing |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | S Smith | Travel to St. Petersburg | 700 | 3.8 | 2660.00 | 1.8 | 1,260.00 | 2.0 | 1,400.00 | B&S | Motions Practice |
| 12/12/2019 | J Espo | Class certification and summary judgment hearing | 595 | 3.0 | 1785.00 | 0.0 | 0.00 | 3.0 | 1,785.00 | BG&L | Court Hearing |
| 12/12/2019 | J Espo | Return to office from hearing | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 12/12/2019 | J Espo | Research related to Frow case | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 12/12/2019 | L Donnell | Legal research re. Maryland three-year SOL. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Case Development |
| 12/12/2019 | A Balashov | Telephone conversation with Joe Espo regarding the case and today's hearing on summary judgment. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 12/12/2019 | B Thompkinson | Travel to and from and attend motions hearing | 265 | 5.0 | 1325.00 | 0.0 | 0.00 | 5.0 | 1,325.00 | BG&L | Court Hearing |
| 12/12/2019 | B Thompkinson | Conference with Joseph B. Espo re motions hearing; read cases presented by defendant; e-mail with court reporter re transcript and arrange payment | 265 | 1.0 | 265.00 | 1.0 | 265.00 | 0.0 | 0.00 | BG&L | Case Development |
| 12/13/2019 | S Smith | Conference with J. Espo re strategy for next step in litigation and negotiations | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 12/13/2019 | J Espo | Telephone call with Steve Borden | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/13/2019 | J Espo | Telephone call with Loren about mediation | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 12/17/2019 | J Espo | Telephone call with John Poles | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/17/2019 | J Espo | Telephone call with Courtney Wilson about hearing and case status | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 12/26/2019 | B Thompkinson | Draft status letter to clients | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 12/27/2019 | B Thompkinson | E-mail with Sam Smith re letter to clients | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/30/2019 | L Donnell | Draft and LR for supplemental brief in support of summary judgment. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 1/2/2020 | L Donnell | Drafting and legal research re. default for supplemental brief in support of summary judgment. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 1/3/2020 | L Donnell | Draft and edit supplemental brief in support of summary judgment. | 550 | 5.0 | 2750.00 | 2.0 | 1,100.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 1/4/2020 | L Donnell | Draft and edit supplemental brief in support of summary judgment. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 1/6/2020 | S Smith | Edit notice to Maryland class members | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/6/2020 | O Melehy | Reviewing and editing notice of class action. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | Motions Practice |
| 1/6/2020 | J Espo | Proof proposed notice | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 1/6/2020 | L Donnell | Draft supplemental brief in support of summary judgment. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 1/6/2020 | L Donnell | Review Notice to Maryland Class edited by SS. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 1/6/2020 | B Thompkinson | Edit status letter to client and e-mail same to Liz Suero | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/6/2020 | B Thompkinson | Begin review and editing of notice to class | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 1/6/2020 | B Thompkinson | Various e-mails re transcript of summary judgment hearing | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 1/7/2020 | S Smith | Conference with L. Donnell re strategy for responding on the Frow issue | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/7/2020 | S Smith | Edit notice to Maryland class | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 1/7/2020 | L Donnell | Draft and editing supplemental brief in support of summary judgment. | 550 | 4.7 | 2566.85 | 0.0 | 0.00 | 4.7 | 2,566.85 | B&S | Motions Practice |
| 1/7/2020 | K Docherty | Review class notice; e-mail same to Joseph B. Espo | 475 | 0.3 | 142.50 | 0.0 | 0.00 | 0.3 | 142.50 | BG&L | Case Development |
| 1/7/2020 | B Thompkinson | Review and edit notice to class | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 1/8/2020 | S Smith | Draft and edit Frow brief | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Motions Practice |
| 1/8/2020 | S Smith | Conference with L. Donnell re strategy for Frow brief | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 1/8/2020 | L Donnell | Draft and edit supplemental brief in support of summary judgment. | 550 | 5.3 | 2933.15 | 0.0 | 0.00 | 5.3 | 2,933.15 | B&S | Motions Practice |
| 1/8/2020 | B Thompkinson | E-mail Manuel A. Lopez and co-counsel re fees for quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 1/9/2020 | S Smith | Draft and edit brief re Frow | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 1/9/2020 | S Smith | Conference with L. Donnell re strategy for Frow brief | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | L Donnell | Review and editing supplemental brief in support of summary judgment. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Motions Practice |
| 1/10/2020 | O Melehy | Reviewing and editing supplemental briefing by plaintiffs on the issue of what effect the default judgment against the SFS defendants may have on the liability of the CUI Defendants. | 625 | 0.9 | 562.50 | 0.0 | 0.00 | 0.9 | 562.50 | M&A | Motions Practice |
| 1/10/2020 | J Espo | Edit supplemental brief | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 1/10/2020 | J Espo | Review supplemental memo | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 1/10/2020 | L Donnell | Review and discuss co-counsel edits with S. Smith. | 550 | 0.8 | 458.15 | 0.0 | 0.00 | 0.8 | 458.15 | B&S | Motions Practice |
| 1/10/2020 | K Docherty | Review supplemental brief on summary judgment; edits to same; e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review | 475 | 1.4 | 665.00 | 0.0 | 0.00 | 1.4 | 665.00 | BG&L | Motions Practice |
| 1/10/2020 | B Thompkinson | Review and index documents produced by John | 265 | 1.4 | 371.00 | 0.0 | 0.00 | 1.4 | 371.00 | BG&L | Case Development |
| 1/10/2020 | B Thompkinson | Call with Joseph B. Espo re reviewing draft of motion re SFS default | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 1/11/2020 | L Donnell | Review edits from co-counsel and incorporate edits into supplemental brief in support of summary judgment. | 550 | 1.7 | 916.85 | 0.0 | 0.00 | 1.7 | 916.85 | B&S | Motions Practice |
| 1/13/2020 | J Espo | Edit supplemental memo and look for citation re: stipulation | 595 | 1.8 | 1071.00 | 0.0 | 0.00 | 1.8 | 1,071.00 | BG&L | Motions Practice |
| 1/13/2020 | J Espo | Update and proof memo | 595 | 0.5 | 297.50 | 0.5 | 297.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/13/2020 | L Donnell | Conference with J. Espo re. final version and editing of supplemental brief in support of summary judgment. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 1/13/2020 | B Thompkinson | Review and edit supplemental briefing re default judgment and summary judgment; conferences with Joseph B. Espo re same | 265 | 1.9 | 503.50 | 0.0 | 0.00 | 1.9 | 503.50 | BG&L | Motions Practice |
| 1/13/2020 | B Thompkinson | Edits to motion; conference with Joseph B. Espo re same | 265 | 0.7 | 185.50 | 0.7 | 185.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/20/2020 | S Smith | Review fees for submission to opposing counsel | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Fee Petition |
| 1/20/2020 | N Blackmore | Calculating attorneys' fees and hours worked for the 2019 Fourth Quarter Quarterly Report. | 180 | 0.3 | 54.00 | 0.0 | 0.00 | 0.3 | 54.00 | M&A | Fee Petition |
| 1/20/2020 | N Blackmore | Email correspondence with Barbara Thompkinson to send her the figures for the 2019 Fourth Quarter Quarterly Report. | 180 | 0.1 | 18.00 | 0.0 | 0.00 | 0.1 | 18.00 | M&A | Fee Petition |
| 1/22/2020 | J Espo | Telephone call with Mitchell re: status of case | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 1/22/2020 | B Thompkinson | Do quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 1/22/2020 | B Thompkinson | Voice mail from client re status; e-mails with client re status and contact information; update spreadsheet of contact information | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 1/23/2020 | B Thompkinson | E-mail with client re new contact information; mail client past two status letters | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 1/28/2020 | L Donnell | Call to M. Williams re. status and correspondence with B. Thompkins and T. Smith re. same. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 2/3/2020 | B Thompkinson | Conference with Joseph B. Espo re Borden's potential damages and locate same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 2/4/2020 | S Smith | Conference with C Humber re possible mediation and class notice | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 2/4/2020 | S Smith | Conference with L Donnell re strategy for mediation | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 2/4/2020 | S Smith | Conference with J Espo re possible mediation and strategy for same | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 2/4/2020 | S Smith | Draft and edit damage model for potential mediation | 700 | 4.6 | 3220.00 | 0.0 | 0.00 | 4.6 | 3,220.00 | B&S | ADR |
| 2/4/2020 | J Espo | Get information about Borden's possible recovery; talk with David Cohen re: same | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Case Development |
| 2/4/2020 | J Espo | Telephone call to trustee | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 2/4/2020 | L Donnell | Confer with S. Smith re. potential mediation. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | ADR |
| 2/4/2020 | B Thompkinson | E-mail with Loren Donnell re client contact information and update same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 2/5/2020 | S Smith | Conference with L Donnell re strategy for mediation | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2020 | S Smith | Conference with co-counsel re strategy for mediation | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | ADR |
| 2/5/2020 | S Smith | Edit class notice and send to opposing counsel | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/5/2020 | S Smith | Prepare email to opposing counsel sending Comcast data | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Written Discovery |
| 2/5/2020 | O Melehy | Participating on conference call with all counsel to discuss mediation. | 625 | 1.0 | 625.00 | 0.0 | 0.00 | 1.0 | 625.00 | M&A | ADR |
| 2/5/2020 | J Espo | Telephone call with Sam, Omar, Andrew and Loren about possible settlement negotiations | 595 | 1.1 | 654.50 | 0.0 | 0.00 | 1.1 | 654.50 | BG&L | ADR |
| 2/5/2020 | L Donnell | Review damages estimate prepared by S. Smith for possible settlement discussions; Call with team re. same. | 550 | 1.7 | 916.85 | 1.2 | 660.00 | 0.5 | 256.85 | B&S | ADR |
| 2/5/2020 | L Donnell | Review and edit class notice. | 550 | 0.3 | 137.50 | 0.0 | 0.00 | 0.3 | 137.50 | B&S | Motions Practice |
| 2/5/2020 | L Donnell | Conference with team re. settlement bracket demand and mediation. | 550 | 1.2 | 660.00 | 1.2 | 660.00 | 0.0 | 0.00 | B&S | ADR |
| 2/5/2020 | L Donnell | Draft Notice of Filing re. Class Action Notice and discuss revisions with S. Smith. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Motions Practice |
| 2/5/2020 | A Balashov | Participating on telephone conference will all counsel regarding mediation. | 350 | 1.0 | 350.00 | 1.0 | 350.00 | 0.0 | 0.00 | M&A | ADR |
| 2/6/2020 | S Smith | Conference with L Donnell re strategy for notice and mediation | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | ADR |
| 2/6/2020 | S Smith | Edit joint motion for approval of notice | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/6/2020 | S Smith | Conference with C Humber re mediation and notice issues | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | ADR |
| 2/6/2020 | S Smith | Draft and edit settlement demand | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | ADR |
| 2/6/2020 | O Melehy | Reviewing proposed email to opposing counsel regarding settlement. | 625 | 0.2 | 125.00 | 0.0 | 0.00 | 0.2 | 125.00 | M&A | ADR |
| 2/6/2020 | J Espo | Telephone call with Omar re settlement issues | 595 | 0.7 | 416.50 | 0.7 | 416.50 | 0.0 | 0.00 | BG&L | ADR |
| 2/6/2020 | L Donnell | Edit Notice of Filing Class Action Notice; Draft Joint Motion and Proposed Order; Correspondence to C. Hunber re. same. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Motions Practice |
| 2/6/2020 | L Donnell | Review and discuss data with S. Smith for settlement demand proposal to co-counsel. | 550 | 0.3 | 137.50 | 0.3 | 165.00 | -0.1 | -27.50 | B&S | ADR |
| 2/6/2020 | L Donnell | Review S. Smith correspondence re. settlement demand. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | ADR |
| 2/7/2020 | S Smith | Edit email to C Humber re mediation issues | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 2/7/2020 | J Espo | Read new Judge Hollander opinion | 595 | 0.4 | 238.00 | 0.4 | 238.00 | 0.0 | 0.00 | BG&L | Case Development |
| 2/7/2020 | J Espo | E-mail with Sam about mediation | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | ADR |
| 2/10/2020 | S Smith | Draft and edit notice list for MD class | 700 | 4.2 | 2940.00 | 0.0 | 0.00 | 4.2 | 2,940.00 | B&S | Motions Practice |
| 2/10/2020 | S Smith | Conference with L Donnell re strategy for identifying MD class | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Motions Practice |
| 2/10/2020 | L Donnell | Review data for Maryland class. | 550 | 0.7 | 366.85 | 0.0 | 0.00 | 0.7 | 366.85 | B&S | Case Development |
| 2/10/2020 | L Donnell | Correspondence to C. Humber and J. Galvan re. Maryland Class Notice and filing and finalize same. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Motions Practice |
| 2/10/2020 | B Thompkinson | Conference with Joseph B. Espo re joint motion for approval of notice; review and edit same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 2/11/2020 | S Smith | Draft and edit class list for MD | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Case Development |
| 2/11/2020 | S Smith | Draft email to opposing counsel re notice issues | 700 | 0.1 | 70.00 | 0.0 | 0.00 | 0.1 | 70.00 | B&S | Case Development |
| 2/12/2020 | J Espo | Read response re: application of default | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 2/12/2020 | L Donnell | Call with S. Smith and opposing counsel re. data for Maryland class. | 550 | 0.7 | 366.85 | 0.0 | 0.00 | 0.7 | 366.85 | B&S | Case Development |
| 2/16/2020 | S Smith | Research data on Maryland Class members | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Case Development |
| 2/17/2020 | S Smith | Prepare Maryland class list and confer with LD re same | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Case Development |
| 2/17/2020 | S Smith | Edit reply brief re Frow issue and confer with L Donnell re strategy for same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 2/17/2020 | L Donnell | Draft Supplemental Reply ISO SJ. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 2/18/2020 | J Espo | Telephone call with counsel re: status and plans | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2020 | J Espo | Edit supplemental reply memo in support of summary judgment | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 2/18/2020 | L Donnell | Conference with S. Smith to discuss status of SFS; Conference with co-counsel to discuss same; Review J. Espo edits to supplemental reply and discuss same with S. Smith. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Case Development |
| 2/18/2020 | A Balashov | Telephone conversation with counsel in the case regarding mediation and other matters. Memorandum to file. | 350 | 0.3 | 105.00 | 0.3 | 105.00 | 0.0 | 0.00 | M&A | ADR |
| 2/18/2020 | B Thompkinson | Call with counsel re getting names of class members, call with opposing counsel, demand; review and edit supplemental reply | 265 | 0.6 | 159.00 | 0.3 | 79.50 | 0.3 | 79.50 | BG&L | Case Development |
| 2/19/2020 | J Espo | Edit Reply, e-mail counsel | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 2/19/2020 | L Donnell | Edit Supplemental Reply. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 2/20/2020 | J Espo | Review reply memo | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 2/20/2020 | L Donnell | Finalize Supplemental Reply. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 2/20/2020 | L Donnell | Conference call re. Maryland class data. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Motions Practice |
| 2/20/2020 | B Thompkinson | Final review of supplemental reply; conferences with Joseph B. Espo and Liz Suero re final version and efiling | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 2/24/2020 | S Smith | Review back up data for Maryland class list and send same to opposing counsel | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Case Development |
| 2/25/2020 | L Donnell | Call with S. Smith and J. Galvan re. Maryland Class List and Notice to FLSA opt-ins not included in the original opt-in list. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Case Development |
| 2/28/2020 | S Smith | Review order setting second hearing on SJ and confer with J. Espo re same | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 2/28/2020 | J Espo | Telephone call with Bankruptcy Trustee counsel regarding Borden | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 2/28/2020 | J Espo | Read new order, see docket numbers | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 2/28/2020 | J Espo | Talk with Sam about Judge Messitte's order scheduling argument | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 2/28/2020 | B Thompkinson | Review and organize notes; conference with Joseph B. Espo re status letter to clients | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/2/2020 | S Smith | Conference with opposing counsel regarding Maryland class and missing FLSA collective action members | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 3/2/2020 | S Smith | Edit client update letter | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 3/2/2020 | J Espo | Read and send out letter for clients to co-counsel | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 3/2/2020 | L Donnell | Review and edit client ltr update; Call with J. Galvan re. status of class data. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Case Development |
| 3/2/2020 | B Thompkinson | Draft status letter to clients | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 3/4/2020 | B Thompkinson | Finalize  letter to clients; update addresses | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 3/13/2020 | L Donnell | Correspondence to J. Galvan re. Maryland Class List and review of same. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 3/16/2020 | S Smith | Review data provided for FLSA collective action members and Maryland class members and compile into usable format | 700 | 3.1 | 2170.00 | 0.0 | 0.00 | 3.1 | 2,170.00 | B&S | Motions Practice |
| 3/16/2020 | S Smith | Conference with opposing counsel re FLSA and Maryland class issues and draft emails re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 3/16/2020 | L Donnell | Review of Maryland Class List and discuss with S. Smith; Call with J. Galvan re. same. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Case Development |
| 3/16/2020 | B Thompkinson | E-mail from client and e-mail with Joseph B. Espo re same and re client contact info | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/17/2020 | S Smith | Finalize FLSA and Md charts and email to opposing counsel re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 3/17/2020 | J Espo | E-Mail Sam about timing of Collective notice | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 3/17/2020 | L Donnell | Draft Motion for Supplemental FLSA notice and Tolling, and Modification of Deadlines. | 550 | 5.0 | 2750.00 | 0.0 | 0.00 | 5.0 | 2,750.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2020 | B Thompkinson | Update and email to co-counsel current plaintiff/opt-in list | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 3/18/2020 | J Espo | Edit motion re: new notice for collective | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Motions Practice |
| 3/18/2020 | L Donnell | Rev. S. Smith edits and revise Motion to Allow Supplemental FLSA Notice and Tolling. | 550 | 1.3 | 733.15 | 0.0 | 0.00 | 1.3 | 733.15 | B&S | Motions Practice |
| 3/18/2020 | L Donnell | Review edits from co-counsel on Motion to Allow Supplemental FLSA Notice and Tolling and incorporate same; Draft email to J. Galvan re. motion to file as unopposed. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 3/18/2020 | B Thompkinson | Review and edit motion re notice to collective members | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 3/19/2020 | S Smith | Edit notice motion, exhibits, and supporting data | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 3/19/2020 | S Smith | Research tolling agreement and notice mailing date | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 3/19/2020 | L Donnell | Review comments and edits to Motion for Supplemental FLSA Notice and Tolling from J. Galvan and K. Docherty and finalize same. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 3/19/2020 | L Donnell | Draft Supplemental FLSA Notice. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Motions Practice |
| 3/19/2020 | K Docherty | Review Motion for Notice and Tolling; edits to same; e-mails with Joseph B. Espo and Loren Donnell re same | 475 | 0.9 | 427.50 | 0.0 | 0.00 | 0.9 | 427.50 | BG&L | Motions Practice |
| 3/19/2020 | B Thompkinson | Email with co counsel re original notice to potential class members; look for same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 3/19/2020 | P Smith | Edit spreadsheet - update address info | 150 | 0.4 | 60.00 | 0.0 | 0.00 | 0.4 | 60.00 | B&S | Case Development |
| 3/20/2020 | L Donnell | Prepare final Motion to Allow Supplemental FLSA Notice and Exhibits and file. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 3/23/2020 | L Donnell | Call to law clerk with J. Galvan re. Motion to Allow Supplemental FLSA Notice and modification to class notice mailing schedule; draft motion for extension of time to mail Maryland Class Notice. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 3/30/2020 | S Smith | Edit CTJ for supplemental mailing | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 3/30/2020 | J Espo | Phone calls and e-mails about getting notice out on Thursday | 595 | 0.6 | 357.00 | 0.0 | 0.00 | 0.6 | 357.00 | BG&L | Motions Practice |
| 3/30/2020 | L Donnell | Draft CTJ and confer with J. Galvan; Discuss mailing with S. Smith and T. Smith, and draft correspondence to J. Espo re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 3/30/2020 | B Thompkinson | E-mail with co-counsel and Joseph B. Espo re sending out notice and handling responses | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/30/2020 | P Smith | Research - accurint address search. | 150 | 2.7 | 405.00 | 1.0 | 150.00 | 1.7 | 255.00 | B&S | Case Development |
| 3/31/2020 | S Smith | Edit FLSA second mailing list and draft emails re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Case Development |
| 3/31/2020 | J Espo | Work on supplemental consents issues | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Case Development |
| 3/31/2020 | J Espo | Telephone call with Barb about consent and notice; .8 other consent issues and talk with Keith about mailing | 595 | 1.0 | 595.00 | 1.0 | 595.00 | 0.0 | 0.00 | BG&L | Case Development |
| 3/31/2020 | L Donnell | Call with J. Espo re. Notice mailing and emailing; Finalize Notice and CTJ in PDF and email to J. Espo | 550 | 0.3 | 137.50 | 0.0 | 0.00 | 0.3 | 137.50 | B&S | Case Development |
| 3/31/2020 | B Thompkinson | Call with Joseph B. Espo re logistics of handling sending out notices and getting responses; e-mail with officer manager and Liz Suero re same; e-mail and call with co-counsel and Joseph B. Espo re return information in notice and consent form; e-mail with Liz Suero with notice and consent to join form; download address list for notices; review notice and consent form | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 3/31/2020 | P Smith | Research on accurint for address info. | 150 | 1.5 | 225.00 | 0.0 | 0.00 | 1.5 | 225.00 | B&S | Case Development |
| 4/1/2020 | B Thompkinson | Review and format spreadsheet for mailing list; e-mail to Liz Suero re mailing of notice and consent form | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 4/2/2020 | J Espo | Various editing tasks in connection with sending out notices of collective action | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2020 | B Thompkinson | E-mail with Joseph B. Espo and Liz Suero re emailing notice; locate last notice sent; e-mail co-counsel re figures needed for quarterly fee letter; call and e-mails re language in email to send notice and review and edit e-mail; e-mail re bounce back emails; e-mail to Linell D. Cutchember, office manager, and paralegals re logistics of responses to mailing of notice | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Case Development |
| 4/3/2020 | B Thompkinson | Update spreadsheet of potential new opt-ins with bad contact information; e-mail to client re returned mail | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 4/3/2020 | N Blackmore | Calculating the fees in this matter and sending them to Barbara Thompkins via electronic mail. | 180 | 0.4 | 72.00 | 0.0 | 0.00 | 0.4 | 72.00 | M&A | Fee Petition |
| 4/14/2020 | B Thompkinson | E-mail to client with status update | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/15/2020 | J Espo | Telephone call with Sydney Gilbert re: collective action notice | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 4/15/2020 | J Espo | Telephone call with Sam | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Case Development |
| 4/15/2020 | J Espo | Telephone call with Barb about timing on orders and responses | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Case Development |
| 4/15/2020 | B Thompkinson | E-mail with Joseph B. Espo re call from client; update spreadsheet of client contact info | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/15/2020 | B Thompkinson | Review orders re notice of action and filing of consent forms; conference with Joseph B. Espo re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 4/20/2020 | L Donnell | Correspondence to J. Espo and B. Thompkinson re. postcard reminder and CTJ filings, and undeliverables. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 4/21/2020 | S Smith | Conference with co-counsel regarding strategy for opt in filing and postcard mailing | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 4/21/2020 | J Espo | Telephone  call with Loren and Barbara G. Thompkinson re: post cards | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 4/21/2020 | L Donnell | Conference with J. Espo, B. Thompkinson, S. Smith, T. Smith re. postcard reminders and CTJ filings, and undeliverables. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 4/21/2020 | L Donnell | Prepare postcard reminder and correspondence to co-counsel and J. Galvan re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 4/21/2020 | B Thompkinson | Calls and e-mails with team re sending out reminder postcards, filing consent forms; review draft notice | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 4/22/2020 | J Espo | Proof post card | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 4/22/2020 | B Thompkinson | Review notices of consent received and returned mail; locate new addresses for potential plaintiffs; e-mail Liz Suero new addresses to resend notices; e-mail co-counsel re returns and consents | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 4/23/2020 | J Espo | Check proposed filing of consents | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 4/23/2020 | B Thompkinson | Draft notice of filing consents; redact consents and call with Joseph B. Espo re same | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 4/27/2020 | B Thompkinson | E-mail with co-counsel re new addresses for post card notice | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/29/2020 | B Thompkinson | Review reminder postcard and e-mail with Joseph B. Espo and co-counsel re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 5/1/2020 | B Thompkinson | Email with co-counsel re new addresses for reminder card; update spreadsheet of potential members with new contact information; various e-mails re sending notices to new addresses for potential members | 265 | 1.4 | 371.00 | 0.0 | 0.00 | 1.4 | 371.00 | BG&L | Case Development |
| 5/4/2020 | B Thompkinson | Draft e-mail to client re status of case; e-mail with Joseph B. Espo re same; finalize and send e-mail; e-mail from client | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 5/5/2020 | S Smith | Review fees for quarterly report | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2020 | B Thompkinson | Locate new addresses for potential opt-ins; draft filing of consent; update spreadsheet of potential opt-ins | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 5/5/2020 | B Thompkinson | Draft quarterly fee letter; calls with Joseph B. Espo and Liz Suero re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Fee Petition |
| 5/12/2020 | J Espo | Telephone call with Steve Borden | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 5/12/2020 | J Espo | Email Sam Smith about argument rules | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/12/2020 | B Thompkinson | E-mail and call with Joseph B. Espo re postponement of hearing; draft letter to clients re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 5/13/2020 | B Thompkinson | Locate new addresses for returns; e-mail with Liz Suero re re-sending notices; draft notice of filing for signed consent; call with potential new opt in re signed consent; update spreadsheet with new contact information for potential opt ins | 265 | 1.6 | 424.00 | 0.0 | 0.00 | 1.6 | 424.00 | BG&L | Case Development |
| 5/14/2020 | J Espo | Call with Sydney to confirm receipt of his opt-in form | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 5/14/2020 | B Thompkinson | Update mailing spreadsheet with new plaintiffs; final review of status letter to client; e-mail all to Liz Suero for mailing; organize and save returns and consents | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 5/19/2020 | B Thompkinson | Locate new addresses for potential plaintiffs and e-mail same to Liz Suero for mailing notices | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 5/21/2020 | B Thompkinson | Update log of potential plaintiffs with new information/returned mail | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 5/26/2020 | L Donnell | Discuss Maryland Class Notice with S. Smith; Correspondence to J. Espo re. mailing of Maryland Class Notice; Review and finalize Maryland Class Notice; Correspondence to J. Galvan re. final Maryland Class Notice. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 5/27/2020 | B Thompkinson | Review and edit notice to potential class and e-mail with Joseph B. Espo re same; review new mail returns and e-mail with Joseph B. Espo re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 5/28/2020 | L Donnell | Correspondence to co-counsel re. class notice mailing. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 6/1/2020 | L Donnell | Correspondence to co-counsel re. class notice mailing date. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 6/1/2020 | B Thompkinson | Downnload spreadsheet for notice mailing; call with Sam Smith re same; email with Liz Suero re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 6/2/2020 | J Espo | Email Sam about opt-out notice | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 6/2/2020 | B Thompkinson | Review and update contact information for clients/potential clients to send out new notice; call with Joseph B. Espo re same; e-mail with co-counsel re date of notice | 265 | 2.8 | 742.00 | 0.0 | 0.00 | 2.8 | 742.00 | BG&L | Case Development |
| 6/3/2020 | L Donnell | Draft letter to clients re. class notice. | 550 | 0.3 | 183.15 | 0.0 | 0.00 | 0.3 | 183.15 | B&S | Case Development |
| 6/3/2020 | B Thompkinson | Review edits to class notice; e-mail with co-counsel re same; e-mail with Liz Suero re final of notice | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 6/4/2020 | J Espo | Review draft letter from Loren | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 6/4/2020 | B Thompkinson | E-mail and call with Joseph B. Espo re status letter to clients and review and edit same; e-mail to co-counsel with letter; e-mail with Liz Suero re sending letter to clients; review spreadsheets of clients for mailing | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Case Development |
| 6/8/2020 | B Thompkinson | Review returned e-mails from clients; e-mail with Liz Suero re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 6/9/2020 | B Thompkinson | Review final class notice and e-mail with Liz Suero re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 6/15/2020 | A Balashov | Telephone conversation with Mr. Calhoun regarding joining this action. Memorandum to file. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Case Development |
| 6/15/2020 | A Balashov | Correspond with Loren Donnell regarding new opt-in Mr. Calhoun. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2020 | M Aguilar | Telephone call with Idriss Kabia about the lawsuit. | 180 | 0.0 | 0.00 | 0.0 | 0.00 | 0.0 | 0.00 | M&A | Case Development |
| 6/18/2020 | M Aguilar | Telephone call with Opanin Onwona  regarding the case. | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Case Development |
| 6/23/2020 | B Thompkinson | Update client information spreadsheets | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 6/24/2020 | L Donnell | Conference with late opt-ins J. Calhoun; I. Kabia; correspondence to S. Smith and T. Smith re. same. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Case Development |
| 6/24/2020 | B Thompkinson | Review returned mail; look for new addresses and re-send class notices; update spreadsheet of contact information | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 6/25/2020 | L Donnell | Draft letter to late opt-ins and call to O. Onowana | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Case Development |
| 6/25/2020 | A Balashov | Correspond with co-counsel Loren Donnell about additional opt-ins who contacted our office and instructions for dealing with them. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Case Development |
| 6/25/2020 | B Thompkinson | Update spreadsheet of plaintiffs with new opt-in info and e-mail spreadsheet to co-counsel; e-mail from co-counsel re notices to potential clients and email to Joseph B. Espo re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 6/26/2020 | J Espo | Read CUI Missouri agreement | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 6/29/2020 | B Thompkinson | E-mail with Liz Suero re notice to be sent; update spreadsheets with new contact information; e-mail with co-counsel re same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 6/30/2020 | B Thompkinson | Conference with Joseph B. Espo re e-mail from co-counsel re new opt-in; call with co-counsel re same; e-mail to Liz Suero re sending notice to to opt-in; update spreadsheets | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 7/1/2020 | J Espo | E-mail Loren about motion and envelope | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 7/1/2020 | B Thompkinson | E-mail with Liz Suero re sending notice to potential class member; update spreadsheets with new contact information | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Case Development |
| 7/2/2020 | S Smith | Review address data for opt ins and Maryland class | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Case Development |
| 7/2/2020 | S Smith | Edit motion to include late opt in plaintiffs | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 7/2/2020 | L Donnell | Draft meet and confer correspondence to opposing counsel J. Galvan and C. Humber re Motion to Allow Late Opt-ins; Draft Motion to Allow Late Opt-ins; Correspondence with J. Espo re same; Correspondence to T. Smith re. CTJs and envelopes; correspondence with J. Galvan continuing conferral. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 7/2/2020 | B Thompkinson | E-mail from co-counsel and to Keith Ramalho re envelope for consent to join | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 7/6/2020 | L Donnell | Correspondence with co-counsel re. late CTJ of N. Wade | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 7/6/2020 | B Thompkinson | E-mail with Keith Ramalho re envelope from Naquan Wade; e-mail to co-counsel re same; review and edit motion to allow late opt-ins and conference with Joseph B. Espo re same | 265 | 1.1 | 291.50 | 0.0 | 0.00 | 1.1 | 291.50 | BG&L | Motions Practice |
| 7/7/2020 | J Espo | Edit motion to add three late opt-ins | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 7/7/2020 | J Espo | Proof memo for filing | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 7/7/2020 | L Donnell | Conference call with J. Galvan to confer with motion to allow three late opt-ins; Finalize motion to allow three late opt-ins. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Motions Practice |
| 7/7/2020 | B Thompkinson | Final review of motion to add late opt-ins; conference with Joseph B. Espo re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 7/8/2020 | J Espo | Final proof of memo for adding members of collective action | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 7/8/2020 | L Donnell | Finalize motion to allow late opt-ins for filing; correspondence with J. Espo re. issues with same. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 7/8/2020 | B Thompkinson | Review and edit motion for late opt ins; locate new mailing addresses for potential new class members | 265 | 1.6 | 424.00 | 0.6 | 159.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 7/8/2020 | C Grau | Calculate attorneys' fees and hours worked for Quarterly Fee Report. | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 | B Thompkinson | Locate new addresses for potential class members and e-mail to Liz Suero re re-sending notice | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 7/17/2020 | B Thompkinson | Update spreadsheets with new class/opt in information; organize and file consents and returns; email with co-counsel re unredacted consents to jooin | 265 | 1.4 | 371.00 | 0.0 | 0.00 | 1.4 | 371.00 | BG&L | Case Development |
| 7/20/2020 | S Chapman | Telephone call with Olusola Badaru, possible optin. | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Case Development |
| 7/27/2020 | B Thompkinson | Locate new addresses for returns | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 7/30/2020 | B Thompkinson | Locate new address for returned notice to potential class member | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 8/3/2020 | S Smith | Prepare for oral argument on summary judgment motions | 700 | 4.6 | 3220.00 | 0.0 | 0.00 | 4.6 | 3,220.00 | B&S | Motions Practice |
| 8/3/2020 | J Espo | Look for courtroom rules, send table of contents to Sam | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 8/3/2020 | B Thompkinson | Review and edit motion to allow counsel to appear virtually; e-mails with co-counsel re same; call with Joseph B. Espo re same | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Motions Practice |
| 8/4/2020 | J Espo | Proof motion for remote attendance at argument | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 8/4/2020 | L Donnell | Conference with J. Galvan re. joint motion for virtual hearing; Draft joint motion and correspondence to team re. same | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Motions Practice |
| 8/4/2020 | B Thompkinson | Finalize Joint Motion to Allow Counsel to Appear Remotely; draft proposed order; e-mails with Joseph B. Espo and Liz Suero re same | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Motions Practice |
| 8/5/2020 | S Smith | Prepare for summary judgment argument | 700 | 4.7 | 3290.00 | 0.0 | 0.00 | 4.7 | 3,290.00 | B&S | Motions Practice |
| 8/6/2020 | L Donnell | Draft Notice of Corrected Filing of Exhibit and correspondences to S. Smith and T. Smith related to same. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Motions Practice |
| 8/6/2020 | B Thompkinson | Review signed opt in forms received | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/8/2020 | S Smith | Prepare for oral argument on summary judgment motions | 700 | 4.1 | 2870.00 | 0.0 | 0.00 | 4.1 | 2,870.00 | B&S | Motions Practice |
| 8/10/2020 | S Smith | Prepare for SJ hearing | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Motions Practice |
| 8/10/2020 | J Espo | Get cases sent by Defendant for argument Wednesday | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 8/10/2020 | L Donnell | Legal research re. MWHL and MWPCL to assist S. Smith with prep with summary judgment supplemental hearing. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 8/11/2020 | S Smith | Prepare for hearing on SJ motions | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Motions Practice |
| 8/11/2020 | S Smith | Conference with opposing counsel re hearing issues | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 8/11/2020 | L Donnell | Conference with S. Smith re. default based on Rule 37(d) and legal research re. same in advance of supplemental SJ hearing; review CUI cases for supplemental SJ hearing and brief S. Smith on same; review S. Smith supplemental hearing outline. | 550 | 4.4 | 2420.00 | 0.0 | 0.00 | 4.4 | 2,420.00 | B&S | Motions Practice |
| 8/11/2020 | A Balashov | Correspond with chambers regarding the fact that we will not be appearing today. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 8/12/2020 | S Smith | Prepare for and attend summary judgment hearing and debrief re same | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Court Hearing |
| 8/12/2020 | J Espo | Follow-up conference with Sam Smith, Loren, and Barbara G. Thompkinson after Motion for Summary Judgment hearing | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/12/2020 | J Espo | Review draft letter updating clients on case | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 8/12/2020 | J Espo | Zoom hearing on Motion for Summary Judgment | 595 | 1.0 | 595.00 | 1.0 | 595.00 | 0.0 | 0.00 | BG&L | Court Hearing |
| 8/12/2020 | L Donnell | Review SJ briefs and outline in advance of supplemental hearing; Attend supplemental SJ hearing; debrief with S. Smith and J. Espo. | 550 | 2.0 | 1100.00 | 1.0 | 550.00 | 1.0 | 550.00 | B&S | Motions Practice |
| 8/12/2020 | L Donnell | Legal research re. calculation of overtime under MWHL for piece rate workers. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Case Development |
| 8/12/2020 | K Docherty | Telephone call with Joseph B. Espo re hearing before Judge Missette | 475 | 0.1 | 47.50 | 0.1 | 47.50 | 0.0 | 0.00 | BG&L | Case Development |
| 8/12/2020 | B Thompkinson | E-mail with client re status of case | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2020 | B Thompkinson | Review notes from summary judgment hearing and draft letter to clients | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 8/12/2020 | B Thompkinson | Attend summary judgment hearing; follow up call re same | 265 | 1.2 | 318.00 | 1.2 | 318.00 | 0.0 | 0.00 | BG&L | Court Hearing |
| 8/13/2020 | J Espo | Telephone call with Steve Borden | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 8/13/2020 | C Grau | Calendar deadlines in Order Deferring ruling on Cross Motion for Partial Summary Judgment. | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/14/2020 | B Thompkinson | Review new returns and deadline for returning opt out | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/15/2020 | S Smith | Analyze damages for Maryland class members | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Case Development |
| 8/16/2020 | S Smith | Analyze damages for Maryland class members | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Case Development |
| 8/17/2020 | S Smith | Conference with L. Donnell re next steps in damage analysis for Maryland class | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 8/17/2020 | S Smith | Conference with L. Donnell and opposing counsel re expert witness issue | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 8/17/2020 | S Smith | Analyze pay data and Maryland class data to prepare damage analysis of same | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Case Development |
| 8/17/2020 | S Smith | Conference with L. Donnell and opposing counsel re next steps in case | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 8/17/2020 | S Smith | Conference with J. Espo and L. Donnell re strategy for negotiating with opposing counsel | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 8/17/2020 | J Espo | Conference with Sam and Loren about notice to the class and next steps in proving damages | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | ADR |
| 8/17/2020 | L Donnell | Draft proposed declaration re. class notice mailing for Barb Thompkinson; Draft letter to opt-in and class members with missing payroll data; Conference call with J. Galvan and C. Humber re. court order for damages; Debrief with S. Smith. | 550 | 1.7 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Motions Practice |
| 8/17/2020 | A Balashov | Telephone conversation with Trey Perry from Wells Fargo regarding the subpoena. Memorandum to file. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 8/17/2020 | A Balashov | Review email from Loren Donnell regarding Wells Fargo subpoena. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Written Discovery |
| 8/17/2020 | B Thompkinson | Update spreadsheets of plaintiffs, opt-ins, and class members and e-mail same to cocounsel; review edit to letter to clients | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Case Development |
| 8/17/2020 | P Smith | Research - accurint address search info. | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Case Development |
| 8/17/2020 | P Smith | Prepare postcards for mailing - PU from printer, apply postage, delivery to PO. | 150 | 1.3 | 195.00 | 0.0 | 0.00 | 1.3 | 195.00 | B&S | Case Development |
| 8/18/2020 | S Smith | Conference with N. Smith re damage analysis for Maryland class members | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 8/18/2020 | L Donnell | Correspondence to T. Smith re. letters to opt-ins and class re. data issues; calls to opt-ins and class re. data issues. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Case Development |
| 8/18/2020 | B Thompkinson | Edits to status letter to clients; email same to co-counsel | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 8/19/2020 | L Donnell | Correspondence to J. Galvan and C. Humber re. status of whether CUI will seek expert discovery on damages. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Case Development |
| 8/19/2020 | B Thompkinson | Finalize status letter to clients; review spreadsheet for mailing; call with Liz Suero re mailing | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 8/20/2020 | L Donnell | Review production for information re. to opt-in and class members with missing data. | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Case Development |
| 8/20/2020 | B Thompkinson | Draft quarterly fee letter; email with Liz Suero re mailing address spreadsheet | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2020 | L Donnell | Review opt-in and class members with missing data for additional information/data in document production; discuss data with S. Smith; correspondence to J. Espo and B. Thompkinson re. class notice declaration | 550 | 3.6 | 1980.00 | 0.0 | 0.00 | 3.6 | 1,980.00 | B&S | Case Development |
| 8/21/2020 | B Thompkinson | Review new returned mail; update spreadsheet; e-mail with Liz Suero re spreadsheet | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 8/23/2020 | S Smith | Analyze damage model and prepare final damage charts | 700 | 7.8 | 5460.00 | 0.0 | 0.00 | 7.8 | 5,460.00 | B&S | Motions Practice |
| 8/24/2020 | S Smith | Analyze damages and prepare final chart | 700 | 6.5 | 4550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Motions Practice |
| 8/24/2020 | J Espo | Review proposed Barbara G. Thompkinson declaration about mailing process | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 8/24/2020 | B Thompkinson | Review and edit Barbara G. Thompkinson declaration; review returned mail information and notices re-sent; conference with Joseph B. Espo re declaration; review e-mails and information from co-counsel re list of class members | 265 | 2.0 | 530.00 | 0.0 | 0.00 | 2.0 | 530.00 | BG&L | Motions Practice |
| 8/24/2020 | N Smith | Analyze - Summarize Data | 225 | 7.5 | 1687.50 | 0.0 | 0.00 | 7.5 | 1,687.50 | B&S | Case Development |
| 8/25/2020 | S Smith | Prepare final damage charts and confer with N. Smith re same | 700 | 3.4 | 2380.00 | 0.0 | 0.00 | 3.4 | 2,380.00 | B&S | Motions Practice |
| 8/25/2020 | L Donnell | Draft second set of letters to opt-ins and class members without payroll data; review lists for same; correspondence to T. Smith re. mailing of same. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Case Development |
| 8/25/2020 | L Donnell | Draft correspondence to C. Humber and J. Galvan re. notice to additional class members and send files re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 8/25/2020 | L Donnell | Review damage calculations. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Motions Practice |
| 8/25/2020 | B Thompkinson | E-mail with office administrator re status letter to clients; e-mail with Liz Suero re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/25/2020 | N Smith | Analyze - Summarize Data | 225 | 8.0 | 1800.00 | 0.0 | 0.00 | 8.0 | 1,800.00 | B&S | Case Development |
| 8/26/2020 | L Donnell | Review damage calculations and N. Smith declaration, and edit N. Smith declaration; discuss same with S. Smith; legal research re. cites for N. Smith declaration. | 550 | 3.7 | 2035.00 | 0.0 | 0.00 | 3.7 | 2,035.00 | B&S | Motions Practice |
| 8/26/2020 | B Thompkinson | Review e-mails from clients re status update; review updated spreadsheet and e-mail with Liz Suero re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 8/26/2020 | N Smith | Analyze - Summarize Data | 225 | 8.0 | 1800.00 | 0.0 | 0.00 | 8.0 | 1,800.00 | B&S | Case Development |
| 8/26/2020 | N Smith | Analyze - Summarize Data | 225 | 7.0 | 1575.00 | 0.0 | 0.00 | 7.0 | 1,575.00 | B&S | Case Development |
| 8/26/2020 | N Smith | Analyze - Summarize Data | 225 | 5.7 | 1282.50 | 0.0 | 0.00 | 5.7 | 1,282.50 | B&S | Case Development |
| 8/27/2020 | S Smith | Draft emails re N. Smith declaration and next steps in preparing damage estimate | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 8/27/2020 | S Smith | Review missing Maryland class members and search database for same | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Motions Practice |
| 8/27/2020 | J Espo | Review Noah Smith's damages declaration | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Motions Practice |
| 8/27/2020 | L Donnell | Correspondence with co-counsel re. opt-ins and class members with missing data; Update class notice and correspondence to C. Humber and J. Galvan re. same; call with J. Galvan re. same; discussion with S. Smith re. additional class members' addresses. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Case Development |
| 8/27/2020 | B Thompkinson | Email with co-counsel re additional class members; review spreadsheet of same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 8/27/2020 | P Smith | SFS address search on Accurint | 150 | 0.7 | 105.00 | 0.0 | 0.00 | 0.7 | 105.00 | B&S | Case Development |
| 8/28/2020 | S Smith | Edit final declaration of N. Smith and draft emails re same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 8/28/2020 | J Espo | Review edits to Noah's damages declaration | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Motions Practice |
| 8/28/2020 | J Espo | Emails about new notices to go out and what older notices said | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2020 | L Donnell | Correspondence to co-counsel re. class notice to additional identified class members; discuss same with S. Smith; correspondence to J. Galvan re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Case Development |
| 8/28/2020 | A Balashov | Correspond with all counsel regarding mailing of notices. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Case Development |
| 8/28/2020 | B Thompkinson | Review and edit draft declaration; e-mails re sending class notice to additional proposed members; e-mail re new notice; conference and e-mail re logistics of sending notice | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Case Development |
| 8/28/2020 | P Smith | Research - address search on Accurint | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Case Development |
| 8/31/2020 | J Espo | Telephone call with clients about division of damages | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 8/31/2020 | J Espo | Review notice, telephone call with Loren and Sam about absence of OK from judge | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 8/31/2020 | L Donnell | Correspondence to J. Galvan re. notice to additional class members; review addresses for same and correspondence to J. Espo and B. Thompkinson re. same; Call with J. Espo and S. Smith re. motion to mail notice; draft motion and proposed order. | 550 | 1.0 | 550.00 | 0.0 | 0.00 | 1.0 | 550.00 | B&S | Motions Practice |
| 8/31/2020 | B Thompkinson | Review new class notice and prepare to send same; conference with Joseph B. Espo re same; call with Joseph B. Espo and co-counsel re same; e-mail with co-counsel re same; review motion to mail notice | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 9/1/2020 | L Donnell | Finalize motion to mail to notice to 16 additional class members. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 9/1/2020 | L Donnell | Conference with Alfred Brown re. ltr re. missing payroll data and status as class member. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 9/2/2020 | B Thompkinson | Email from co-counsel re order from court and sending out notice; conference with Joseph B. Espo re same; finalize notice and e-mail to Liz Suero | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 9/9/2020 | S Smith | Conference with re. potential mediation | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 9/9/2020 | S Smith | Conference with co-counsel re mediation strategy | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | ADR |
| 9/9/2020 | L Donnell | Conference with S. Smith re. mediation proposal by CUI; conference call with co-counsel re. same; draft corresponde to O. Melehy briefing him on same. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | ADR |
| 9/9/2020 | L Donnell | Conference with J. Espo and S. Smith re. mediation demand; Draft summary of same to O. Melehy. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | ADR |
| 9/10/2020 | S Smith | Review email from C. Humber re expert witnesses and confer with L. Donnell re response to same | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Case Development |
| 9/11/2020 | S Smith | Conference with C. Humber re mediation and expert witness issues | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | ADR |
| 9/14/2020 | S Smith | Review emails from C. Humber regarding CUI's response on damages and confer with L. Donnell and N. Smith re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 9/14/2020 | S Smith | Review revised damage analysis and draft declaration for N. Smith re same | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 9/14/2020 | L Donnell | Conference with S. Smith re. C. Humber email requesting to extend deadlines to produce damage calculations; correspondence with C. Humber re same; legal research re. Maryland state law damages issue raised by C. Humber and discuss with S. Smith; Discuss damages with S. Smith; review Declaration of N. Smith. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 9/15/2020 | L Donnell | Review revised damages cacluations prepared by N. Smith | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 9/16/2020 | M Aguilar | Telephone conversation with Rickey Johnson regarding the case; Memorandum to file | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Case Development |
| 9/18/2020 | B Thompkinson | Call and e-mail with court reporter re ordering hearing transcript | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2020 | B Thompkinson | Review returned mail to class members; update spreadsheet of same; begin locating new contact information for class members; e-mail with clients re updated contact information | 265 | 1.7 | 450.50 | 0.0 | 0.00 | 1.7 | 450.50 | BG&L | Case Development |
| 9/22/2020 | N Smith | Damage Calculations | 225 | 6.0 | 1350.00 | 0.0 | 0.00 | 6.0 | 1,350.00 | B&S | Case Development |
| 9/23/2020 | B Thompkinson | Locate new contact information for returned mail to class members | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Case Development |
| 9/24/2020 | B Thompkinson | Assemble status letters to resend to class members whose mail was returned; review new returns | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Case Development |
| 9/28/2020 | B Thompkinson | locate new addresses for returned mail; update spreadsheet of contact information for class and plaintiffs; e-mail spreadsheet to co-counsel; email with Liz Suero re resending status letters; e-mail with court reporter re ordering transcript of hearing | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Case Development |
| 9/29/2020 | B Thompkinson | E-mail with court reporter re transcript; conference with Joseph B. Espo re same; arrange for payment of invoice and draft letter to reporter | 265 | 0.6 | 159.00 | 0.6 | 159.00 | 0.0 | 0.00 | BG&L | Case Development |
| 10/1/2020 | B Thompkinson | Locate new contact information for returned mail; e-mail co-counsel re quarterly fee letter | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 10/2/2020 | B Thompkinson | Review schedule re damages submission to court | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |
| 10/5/2020 | A Balashov | Correspond with Barbara Thompkinson regarding quarterly fees. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 10/5/2020 | C Grau | Prepare Quarterly Fee Report. | 180 | 0.6 | 108.00 | 0.6 | 108.00 | 0.0 | 0.00 | M&A | Fee Petition |
| 10/12/2020 | B Thompkinson | Conference with Joseph B. Espo re damages calculations | 265 | 0.1 | 26.50 | 0.1 | 26.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 10/16/2020 | B Thompkinson | Locate addresses for returned mail; update spreadsheet with same; send status letter to new addresses; e-mail co-counsel re returned mail | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Case Development |
| 10/19/2020 | B Thompkinson | Email co-counsel re tracking down class member; draft fee letter | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |
| 10/22/2020 | B Thompkinson | Log in returned mail | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 10/26/2020 | L Donnell | Correspondence with C. Humber re. revised schedule for CUI response to Plaintiffs' damage calculations. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 10/27/2020 | B Thompkinson | Review and calender new calculations due dates; update plaintiff spreadsheet with new contact information and e-mail with client | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Motions Practice |
| 11/3/2020 | B Thompkinson | Review returned mail | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 11/4/2020 | L Donnell | Edit declaration of Barbara Thompkinson regarding notice mailing; correspondence to J. Espo and B. Thompkinson re. same. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Motions Practice |
| 11/5/2020 | S Smith | Edit declaration re mailing of class notice | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 11/5/2020 | B Thompkinson | Review affidavit re returned class notices; review returns since; email with co counsel re same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 11/6/2020 | S Smith | Review damage analysis from CUI | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 11/6/2020 | S Smith | Conference with N. Smith re strategy for rebutting damage analysis from SFS | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 11/6/2020 | J Espo | Telephone call with Troy Hawkins | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 11/6/2020 | J Espo | Telephone  call with Loren | 595 | 0.3 | 178.50 | 0.3 | 178.50 | 0.0 | 0.00 | BG&L | Case Development |
| 11/6/2020 | L Donnell | Finalize B. Thompinson declaration and correspondence to J. Galvan re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 11/6/2020 | B Thompkinson | Review and edit declaration re mailing and return of class notices; review records re same; e-mail with co counsel re same; finalize declaration | 265 | 1.5 | 397.50 | 0.0 | 0.00 | 1.5 | 397.50 | BG&L | Motions Practice |
| 11/6/2020 | B Thompkinson | Review returned envelopes; update spreadsheet of same; edit declaration; conference with Joseph B. Espo re additional returns; e-mail to co-counsel re all | 265 | 3.5 | 927.50 | 0.0 | 0.00 | 3.5 | 927.50 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2020 | S Smith | Review CUI's damage analysis and work on model to rebut same | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Motions Practice |
| 11/7/2020 | S Smith | Conference with N. Smith re analysis of CUI's damage model | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 11/7/2020 | S Smith | Review CUI's damage calculations and confer with N. Smith re analysis of same | 700 | 4.3 | 3010.00 | 0.0 | 0.00 | 4.3 | 3,010.00 | B&S | Motions Practice |
| 11/8/2020 | S Smith | Review data analysis of CUI's damage chart and conference with N. Smith regarding same | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 11/8/2020 | S Smith | Conference with L. Donnell re preliminary analysis of CUI's damage model and strategy for preparing final brief regarding same | 700 | 0.3 | 210.00 | 0.3 | 210.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/9/2020 | S Smith | Review damage calculations and confer with N. Smith and L. Donnell regarding strategy for same | 700 | 2.9 | 2030.00 | 0.0 | 0.00 | 2.9 | 2,030.00 | B&S | Motions Practice |
| 11/9/2020 | S Smith | Conference with J. Espo and L. Donnell regarding notice to class members and next steps in case | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 11/9/2020 | J Espo | Call Loren about Barb's declaration | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 11/9/2020 | J Espo | Telephone call with Sam and Loren about declaration | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 11/9/2020 | L Donnell | Review and edit declaration of B. Thompkinson and review undeliverables report; call with B. Thompkinson to discuss same; Correspondence with S. Smith re: CUI's request for extension; review and edit CUI draft motion for extension. | 550 | 1.1 | 605.00 | 0.0 | 0.00 | 1.1 | 605.00 | B&S | Motions Practice |
| 11/9/2020 | B Thompkinson | Calls with co-counsel re returned notices; research re new addresses for returns; conference with Joseph B. Espo re same; review declaration and spreadsheet of returns | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Motions Practice |
| 11/10/2020 | S Smith | Edit damage calculations and confer with N. Smith re same | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | Motions Practice |
| 11/10/2020 | J Espo | Review damages sheets from defendant | 595 | 0.5 | 297.50 | 0.5 | 297.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/10/2020 | B Thompkinson | Download defendant's damages calculations; review and edit declaration returned class notices; review spreadsheet re same | 265 | 1.4 | 371.00 | 1.4 | 371.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 11/11/2020 | S Smith | Edit damage calculation model and confer with N. Smith re same | 700 | 3.3 | 2310.00 | 0.0 | 0.00 | 3.3 | 2,310.00 | B&S | Motions Practice |
| 11/11/2020 | L Donnell | Review B. Thompinson's revisions to B. Thompkinson declaration; draft correspondence to J. Galvan re. same. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 11/11/2020 | N Smith | Analyze damage calculations | 225 | 8.0 | 1800.00 | 0.0 | 0.00 | 8.0 | 1,800.00 | B&S | Case Development |
| 11/13/2020 | S Smith | Edit motion to extend time to file damage briefs | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 11/14/2020 | N Smith | Analyze damage calculations | 225 | 7.5 | 1687.50 | 0.0 | 0.00 | 7.5 | 1,687.50 | B&S | Motions Practice |
| 11/16/2020 | L Donnell | Finalize Barb Thompkinson Declaration re. Class Notice and correspondence to B. Thompkinson for review; Correspondence to J. Galvan re. same | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 11/16/2020 | B Thompkinson | Finalize declaration; update spreadsheet of client information | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 11/16/2020 | N Smith | Analyze damage calculations | 225 | 6.5 | 1462.50 | 0.0 | 0.00 | 6.5 | 1,462.50 | B&S | Case Development |
| 11/17/2020 | N Smith | Analyze damage calculations | 225 | 9.0 | 2025.00 | 3.0 | 675.00 | 6.0 | 1,350.00 | B&S | Case Development |
| 11/18/2020 | S Smith | Review damage analysis adding invoice data | 700 | 2.2 | 1540.00 | 2.2 | 1,540.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/18/2020 | J Espo | Telephone call with Loren and Sam about what we need to file re: findings of fact and conclusions of law | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 11/18/2020 | L Donnell | Correspondence to Joe Espo and B. Thompkinson re. filing of notice of class notice process. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Case Development |
| 11/18/2020 | L Donnell | Conference with S. Smith re. C. Humber email re. construct of proposed order and damage briefing; Call with J. Espo re. same; Draft correspondence to C. Humber re. same. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Case Development |
| 11/18/2020 | B Thompkinson | Draft notice of filing declaration; e-mail with Liz Suero re same; update spreadsheet of plaintiff contact info | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Motions Practice |
| 11/18/2020 | N Smith | Analyze damage calculations | 225 | 5.0 | 1125.00 | 0.0 | 0.00 | 5.0 | 1,125.00 | B&S | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2020 | S Smith | Review CUI's deeclaration re damages and research issues re same | 700 | 3.5 | 2450.00 | 0.0 | 0.00 | 3.5 | 2,450.00 | B&S | Motions Practice |
| 11/19/2020 | J Espo | Telephone call with Steve Borden | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 11/19/2020 | L Donnell | Call to Kweku Agyemang, Laiphone Chanthavong, Ravon Daniel re. work in Maryland in response to Declaration from Pieper. | 550 | 0.8 | 440.00 | 0.0 | 0.00 | 0.8 | 440.00 | B&S | Motions Practice |
| 11/20/2020 | L Donnell | Review N. Smith calculations for Plaintiffs' memo in support of damages. | 550 | 2.0 | 1100.00 | 2.0 | 1,100.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/22/2020 | S Smith | Draft and edit declaration in support of damage calculations | 700 | 3.6 | 2520.00 | 0.0 | 0.00 | 3.6 | 2,520.00 | B&S | Motions Practice |
| 11/22/2020 | L Donnell | Review and edit Declaration of N. Smith and data charts. | 550 | 1.2 | 660.00 | 0.0 | 0.00 | 1.2 | 660.00 | B&S | Motions Practice |
| 11/23/2020 | S Smith | Review analysis of damages and edit declaration in support | 700 | 4.3 | 3010.00 | 0.0 | 0.00 | 4.3 | 3,010.00 | B&S | Motions Practice |
| 11/23/2020 | L Donnell | Review supplemental FLSA opt-ins status and briefing related to SOL for Plaintiffs' proposed order. | 550 | 1.7 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Case Development |
| 11/23/2020 | B Thompkinson | E-mail with client re status of case | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 11/24/2020 | S Smith | Draft and edit memo in support of damage calculations | 700 | 7.6 | 5320.00 | 0.0 | 0.00 | 7.6 | 5,320.00 | B&S | Motions Practice |
| 11/24/2020 | L Donnell | Discuss Plaintiffs' memo in support of damages with S. Smith; draft outline for Plaintiffs' memo in support of damages. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Motions Practice |
| 11/24/2020 | L Donnell | Discuss Plaintiffs' memo in support of damages with S. Smith; draft outline for Plaintiffs' memo in support of damages. | 550 | 0.9 | 495.00 | 0.0 | 0.00 | 0.9 | 495.00 | B&S | Motions Practice |
| 11/24/2020 | P Smith | Review Noah Smith declaration on calculations | 150 | 0.3 | 45.00 | 0.3 | 45.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 11/25/2020 | S Smith | Draft and edit memorandum in support of damage calculations and edit supporting documents | 700 | 4.2 | 2940.00 | 0.0 | 0.00 | 4.2 | 2,940.00 | B&S | Motions Practice |
| 11/25/2020 | S Smith | Review final damage calculations and declaration in support and draft email re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 11/25/2020 | L Donnell | Draft Maryland law section for Plaintiffs' memo in support of damages. | 550 | 2.7 | 1485.00 | 0.0 | 0.00 | 2.7 | 1,485.00 | B&S | Motions Practice |
| 11/29/2020 | S Smith | Draft and edit memorandum in support of damages | 700 | 1.4 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Motions Practice |
| 11/29/2020 | N Smith | Analyze damage issues | 225 | 7.0 | 1575.00 | 2.0 | 450.00 | 5.0 | 1,125.00 | B&S | Case Development |
| 11/30/2020 | S Smith | Draft and edit memorandum in support of damages and proposed order and confer with L. Donnell re same | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Motions Practice |
| 11/30/2020 | J Espo | Read draft motion Re damages and Noah's declaration | 595 | 1.0 | 595.00 | 0.0 | 0.00 | 1.0 | 595.00 | BG&L | Motions Practice |
| 11/30/2020 | L Donnell | Review and editing Plaintiffs' memo in support of damages and proposed order. | 550 | 2.5 | 1375.00 | 0.0 | 0.00 | 2.5 | 1,375.00 | B&S | Motions Practice |
| 11/30/2020 | N Smith | Analyze damage issues | 225 | 8.0 | 1800.00 | 2.0 | 450.00 | 6.0 | 1,350.00 | B&S | Motions Practice |
| 12/1/2020 | L Donnell | Review C. Humber email re. request for extension and conference with S. Smith re. same and data issues; Meet and confer re. same with S. Smith, N. Smith and C. Humber. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 12/1/2020 | B Thompkinson | Begin review of damages submission; e-mail with co-counsel re same | 265 | 0.7 | 185.50 | 0.0 | 0.00 | 0.7 | 185.50 | BG&L | Motions Practice |
| 12/1/2020 | N Smith | Analyze damage issues | 225 | 7.6 | 1710.00 | 2.0 | 450.00 | 5.6 | 1,260.00 | B&S | Case Development |
| 12/2/2020 | S Smith | Draft and edit memorandum in support of damages | 700 | 5.2 | 3640.00 | 0.0 | 0.00 | 5.2 | 3,640.00 | B&S | Motions Practice |
| 12/2/2020 | S Smith | Review motion for extension of time to file damage brief and confer with L. Donnell regarding strategy for response to same | 700 | 0.4 | 280.00 | 0.4 | 280.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 12/2/2020 | L Donnell | Review CUI's motion for extension of time and draft opposition. | 550 | 4.7 | 2585.00 | 4.7 | 2,585.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 12/7/2020 | S Smith | Conference with C. Humber and L. Donnell re schedule for exchange of damage information and briefing re same | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 12/7/2020 | S Smith | Review and edit joint motion and confer with L. Donnell re same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 12/7/2020 | L Donnell | Conference with C. Humber and S. Smith re. damages calculations exchange and potential revised briefing schedules; confer with S. Smith re. proposal re. same. | 550 | 0.7 | 385.00 | 0.5 | 275.00 | 0.2 | 110.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|------|-----------|-------------|-----------|-------|--------------|--------------------------|---------------------------|----------------|-----------------|------|----------|
| 12/9/2020 | J Espo | Telephone call with Sam about status of case | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 12/10/2020 | B Thompkinson | Review order re new damages due dates; calendar same; call with Liz Suero re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 12/10/2020 | C Grau | Calendar deadlines in Order Granting Joint Motion for Extension of Time to File. | 180 | 0.1 | 18.00 | 0.1 | 18.00 | 0.0 | 0.00 | M&A | Case Development |
| 12/11/2020 | L Donnell | Legal research for final damages brief. | 550 | 0.5 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Motions Practice |
| 12/12/2020 | L Donnell | Review deposition transcriptions for damages briefing. | 550 | 2.0 | 1100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Motions Practice |
| 12/13/2020 | L Donnell | Review depositions transcriptions and summarize for damages briefing. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 12/14/2020 | S Smith | Draft email to opposing counsel re data issues and G. McFarland and conference with L. Donnell and N. Smith re same | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Motions Practice |
| 12/14/2020 | L Donnell | Draft summary re. deposition transcripts for damages briefing. | 550 | 1.4 | 770.00 | 0.0 | 0.00 | 1.4 | 770.00 | B&S | Motions Practice |
| 12/15/2020 | S Smith | Review damage models and confer with L. Donnell regarding next steps for motion for damages | 700 | 1.1 | 770.00 | 0.0 | 0.00 | 1.1 | 770.00 | B&S | Motions Practice |
| 12/15/2020 | S Smith | Review and respond to email re Gary McFarland issue | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 12/15/2020 | S Smith | Review damage analysis and confer with N. Smith re same | 700 | 4.6 | 3220.00 | 0.0 | 0.00 | 4.6 | 3,220.00 | B&S | Motions Practice |
| 12/15/2020 | S Smith | Draft and edit declaration for N. Smith | 700 | 0.8 | 560.00 | 0.0 | 0.00 | 0.8 | 560.00 | B&S | Motions Practice |
| 12/15/2020 | L Donnell | Review correspondence from S. Smith to c. Humber re. Maryland class data; Discuss same with S. Smith; Call and emails to C. Green; Discuss G. McFarlane declaration with S. smith; Call to G. McFarlane; Discuss SFS damages analysis and responses to C. Pieper declarations with S. Smith and N. Smith; Drafting Damages Brief.. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 12/15/2020 | B Thompkinson | Download CUI calculations and e-mail with Joseph B. Espo re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 12/16/2020 | S Smith | Conference with L. Donnell re strategy for preparing brief in support of damages | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 12/16/2020 | S Smith | Draft and edit damage model, declaration in support, and brief in support of damages | 700 | 9.5 | 6650.00 | 0.0 | 0.00 | 9.5 | 6,650.00 | B&S | Motions Practice |
| 12/16/2020 | L Donnell | Draft Damages Brief and reviewing Noah Smith declaration; draft C. Green Declaration. | 550 | 8.5 | 4675.00 | 0.0 | 0.00 | 8.5 | 4,675.00 | B&S | Motions Practice |
| 12/16/2020 | B Thompkinson | E-mail from Joseph B. Espo with additional CUI date and save same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 12/17/2020 | S Smith | Draft and edit damage model and brief in support of damages | 700 | 8.8 | 6160.00 | 0.0 | 0.00 | 8.8 | 6,160.00 | B&S | Motions Practice |
| 12/17/2020 | J Espo | Edit damages memorandum, review declaration | 595 | 1.5 | 892.50 | 0.0 | 0.00 | 1.5 | 892.50 | BG&L | Motions Practice |
| 12/17/2020 | L Donnell | Draft and editing memo in support of damages; conferences with S. Smith and N. Smith re. declarations and calculations. | 550 | 8.5 | 4675.00 | 0.0 | 0.00 | 8.5 | 4,675.00 | B&S | Motions Practice |
| 12/17/2020 | P Smith | E-mail - DocuSign to Mr. Green | 150 | 0.2 | 30.00 | 0.0 | 0.00 | 0.2 | 30.00 | B&S | Case Development |
| 12/18/2020 | S Smith | Draft and edit memo in support of damages and supporting documents and exhibits | 700 | 7.6 | 5320.00 | 0.0 | 0.00 | 7.6 | 5,320.00 | B&S | Motions Practice |
| 12/18/2020 | J Espo | Further editing of damages memo | 595 | 1.5 | 892.50 | 0.0 | 0.00 | 1.5 | 892.50 | BG&L | Motions Practice |
| 12/18/2020 | J Espo | Edits to damages memo | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Motions Practice |
| 12/18/2020 | L Donnell | Draft memo in support of damages, finalizing briefing, preparing exhibits. | 550 | 6.0 | 3300.00 | 0.0 | 0.00 | 6.0 | 3,300.00 | B&S | Motions Practice |
| 12/18/2020 | B Thompkinson | Draft and edit memo in support of damages, Smith declaration, and proposed order; draft exhibit list; call with co-counsel and conferences with Joseph B. Espo re memo and exhibit list | 265 | 3.2 | 848.00 | 0.0 | 0.00 | 3.2 | 848.00 | BG&L | Motions Practice |
| 12/18/2020 | P Smith | Prepare - print depo docs for scanning, add exhibit numbers, file scans. | 150 | 1.1 | 165.00 | 0.0 | 0.00 | 1.1 | 165.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2020 | B Thompkinson | E-mail from co-counsel re filing seal exhibit; calls with Joseph B. Espo re same and re courtesy copies; e-mail to opposing counsel re procedure for filing under seal and courtesy copies | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 12/28/2020 | J Espo | Call with client about status | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Case Development |
| 12/28/2020 | B Thompkinson | Draft letter to court with courtesy copy of memorandum in support of damages; assemble copy for court; e-mail with legal assistant re sending same; create UPS label. | 265 | 1.4 | 371.00 | 1.0 | 265.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 1/6/2021 | B Thompkinson | Draft status letter to clients; update client information spreadsheet; attempt to call client; call with client | 265 | 0.8 | 212.00 | 0.0 | 0.00 | 0.8 | 212.00 | BG&L | Case Development |
| 1/7/2021 | S Smith | Edit update letter to clients and confer with L. Donnell re same and next steps to prepare for final brief on damages | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Case Development |
| 1/7/2021 | L Donnell | Review client update letter drafted by J. Espo; Discuss with S. Smith; Correspondence re. same with J. espo and B. thompkinson. | 550 | 0.3 | 165.00 | 0.3 | 165.00 | 0.0 | 0.00 | B&S | Case Development |
| 1/7/2021 | B Thompkinson | E-mail from co-counsel and conference with Joseph B. Espo re status letter; call with client re case status | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 1/8/2021 | L Donnell | Correspondence re. motion for extension of time with C. Humber, Review and edit motion for extension. | 550 | 0.4 | 220.00 | 0.0 | 0.00 | 0.4 | 220.00 | B&S | Motions Practice |
| 1/8/2021 | B Thompkinson | Update contact information for clients; e-mail with co-counsel re status letter | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 1/11/2021 | S Smith | Review CUI's memorandum and supporting declarations re damages | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 1/11/2021 | B Thompkinson | Locate updated addresses for class members; update spreadsheet of same; edit status letter to clients; conference with Joseph B. Espo re dismissed class members; e-mail with co-counsel re status letter | 265 | 2.0 | 530.00 | 0.0 | 0.00 | 2.0 | 530.00 | BG&L | Case Development |
| 1/11/2021 | M Aguilar | Telephone conversation with Ibriss Kabia regarding the SFS case; Memorandum to file | 180 | 0.2 | 36.00 | 0.2 | 36.00 | 0.0 | 0.00 | M&A | Case Development |
| 1/12/2021 | S Smith | Review CUI's damage brief | 700 | 2.1 | 1470.00 | 0.0 | 0.00 | 2.1 | 1,470.00 | B&S | Motions Practice |
| 1/12/2021 | S Smith | Conference with J. Espo re CUI's damage brief and strategy for responding to same | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 1/12/2021 | S Smith | Conference with L. Donnell and N. Smith re strategy for responding to CUI's damage brief | 700 | 0.6 | 420.00 | 0.0 | 0.00 | 0.6 | 420.00 | B&S | Motions Practice |
| 1/12/2021 | S Smith | Analyze time and pay data re CUI's techs and compare to Comcast data and confer with N. Smith re strategy for analyzing same | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Motions Practice |
| 1/12/2021 | S Smith | draft email to C. Humber re back up data for CUI's damage analysis | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 1/12/2021 | J Espo | Review damages filing; t/c with Sam about Defendant's Damages filing | 595 | 1.3 | 773.50 | 0.0 | 0.00 | 1.3 | 773.50 | BG&L | Motions Practice |
| 1/12/2021 | L Donnell | Review CUI response on damages; discuss with S. Smith, N. Smith; LR and evaluate of same in preparation for reply; Draft letter to opt-in who may be dismissed from case because on data for damages. | 550 | 4.2 | 2310.00 | 0.0 | 0.00 | 4.2 | 2,310.00 | B&S | Motions Practice |
| 1/12/2021 | B Thompkinson | Finish updating spreadsheet of class members, plaintiffs, and opt-ins; finalize status letter | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Motions Practice |
| 1/12/2021 | N Smith | Analyze damage models and write declaration. | 225 | 7.5 | 1687.50 | 0.0 | 0.00 | 7.5 | 1,687.50 | B&S | Motions Practice |
| 1/13/2021 | S Smith | Analyze CUI's damage modeling and prepare counter to same | 700 | 5.1 | 3570.00 | 0.0 | 0.00 | 5.1 | 3,570.00 | B&S | Motions Practice |
| 1/13/2021 | J Espo | Review status letter | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Case Development |
| 1/13/2021 | L Donnell | Legal research of citations in CUI response to plaintiffs' damages submission. | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 1/13/2021 | B Thompkinson | Call with Liz Suero to go over status letter to clients and review same | 265 | 0.6 | 159.00 | 0.0 | 0.00 | 0.6 | 159.00 | BG&L | Case Development |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2021 | B Thompkinson | Review letter to clients being dismissed | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/13/2021 | N Smith | Analyze damage models and write declaration. | 225 | 8.5 | 1912.50 | 0.0 | 0.00 | 8.5 | 1,912.50 | B&S | Motions Practice |
| 1/14/2021 | S Smith | Analyze damages and confer with N. Smith re same | 700 | 8.8 | 6160.00 | 0.0 | 0.00 | 8.8 | 6,160.00 | B&S | Motions Practice |
| 1/14/2021 | B Thompkinson | Review e-mails from clients and update spreadsheet with client contact information | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/15/2021 | L Donnell | Drafting reply to CUI's damages submission. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 1/16/2021 | L Donnell | Draft reply for submission on damages. . | 550 | 3.0 | 1650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Motions Practice |
| 1/17/2021 | S Smith | Draft and edit damage models and conference with N. Smith re same | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |
| 1/17/2021 | L Donnell | Draft reply for submission on damages | 550 | 4.0 | 2200.00 | 0.0 | 0.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 1/18/2021 | S Smith | Conference with N. Smith re damage analysis and draft declaration for same | 700 | 5.2 | 3640.00 | 0.0 | 0.00 | 5.2 | 3,640.00 | B&S | Motions Practice |
| 1/18/2021 | L Donnell | Draft reply for submission on damages | 550 | 7.5 | 4125.00 | 0.0 | 0.00 | 7.5 | 4,125.00 | B&S | Motions Practice |
| 1/19/2021 | S Smith | Edit motion for extension of time to file reply on damages | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 1/19/2021 | S Smith | Edit letter to opt ins who are being dismissed from case | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Case Development |
| 1/19/2021 | S Smith | Continue drafting N. Smith Declaration and review L. Donnell suggestions for same | 700 | 2.8 | 1960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Motions Practice |
| 1/19/2021 | S Smith | Conference with N. Smith re edits to his declaration and questions raised by L. Donnell | 700 | 1.2 | 840.00 | 0.0 | 0.00 | 1.2 | 840.00 | B&S | Motions Practice |
| 1/19/2021 | S Smith | Research depositions and exhibits for inclusion in damage submission reply brief | 700 | 2.9 | 2030.00 | 0.0 | 0.00 | 2.9 | 2,030.00 | B&S | Motions Practice |
| 1/19/2021 | S Smith | Draft and edit declaration for N. Smith | 700 | 3.0 | 2100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | Motions Practice |
| 1/19/2021 | L Donnell | Correspondence to confer over extension of time to file reply; Review draft of motion for extension drafted by J. Espo. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 1/19/2021 | L Donnell | Draft reply for submission on damages. . | 550 | 6.2 | 3410.00 | 0.0 | 0.00 | 6.2 | 3,410.00 | B&S | Motions Practice |
| 1/19/2021 | B Thompkinson | Conference with Joseph B. Espo re drafting motion for extension to file reply to defendants' damages submission; draft same and proposed order; review e-mails from clients re new contact information | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Motions Practice |
| 1/19/2021 | N Smith | Analyze damage models and write declaration. | 225 | 8.0 | 1800.00 | 0.0 | 0.00 | 8.0 | 1,800.00 | B&S | Motions Practice |
| 1/20/2021 | S Smith | Review documents for potential exhibits for damage reply brief | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 1/20/2021 | S Smith | Draft and edit N. Smith Declartion for reply brief on damages | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Motions Practice |
| 1/20/2021 | S Smith | Edit reply brief on damages | 700 | 2.4 | 1680.00 | 0.0 | 0.00 | 2.4 | 1,680.00 | B&S | Motions Practice |
| 1/20/2021 | L Donnell | Draft reply for submission on damages. . | 550 | 5.5 | 3025.00 | 0.0 | 0.00 | 5.5 | 3,025.00 | B&S | Motions Practice |
| 1/20/2021 | B Thompkinson | E-mail with clients re contact information; update spreadsheet of same | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Case Development |
| 1/21/2021 | S Smith | Draft and edit damage chart, N. Smith declaration, and damage reply brief | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Motions Practice |
| 1/21/2021 | L Donnell | Legal research on Maryland state law claims for draft reply to submission on damages. | 550 | 4.3 | 2365.00 | 0.0 | 0.00 | 4.3 | 2,365.00 | B&S | Motions Practice |
| 1/21/2021 | B Thompkinson | E-mail with client and send status letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 1/22/2021 | S Smith | Edit damage models and N. Smith Declaration for reply on damages | 700 | 3.9 | 2730.00 | 0.0 | 0.00 | 3.9 | 2,730.00 | B&S | Motions Practice |
| 1/22/2021 | L Donnell | Draft reply for submission on damages. | 550 | 5.0 | 2750.00 | 0.0 | 0.00 | 5.0 | 2,750.00 | B&S | Motions Practice |
| 1/23/2021 | L Donnell | Draft rely for submission on damages. | 550 | 3.4 | 1870.00 | 0.0 | 0.00 | 3.4 | 1,870.00 | B&S | Motions Practice |
| 1/24/2021 | S Smith | Review N. Smith edits to declaration re reply on damages | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 1/24/2021 | S Smith | Research re Maryland law issues | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/24/2021 | S Smith | Draft reply brief re damages | 700 | 2.3 | 1610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2021 | L Donnell | Draft reply for submission on damages and additional legal research. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 1/25/2021 | S Smith | Review depositions and pay data for drafting declarations re consequential damages | 700 | 0.4 | 280.00 | 0.4 | 280.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 1/25/2021 | S Smith | Draft and edit reply brief re damages and N. Smith declaration re same | 700 | 4.5 | 3150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Motions Practice |
| 1/25/2021 | S Smith | Edit declaration of M. Williams for reply brief on damages | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 1/25/2021 | O Melehy | Speaking with co-counsel about the reply to the damages brief and obtaining client declarations. | 625 | 0.3 | 187.50 | 0.2 | 125.00 | 0.1 | 62.50 | M&A | Motions Practice |
| 1/25/2021 | O Melehy | Speaking with Andrew Balashov about obtaining declarations from clients regarding consequential damages they suffered as a result of the wage violations. | 625 | 0.2 | 125.00 | 0.2 | 125.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/25/2021 | L Donnell | Discuss consequential damages issue with S. Smith; conference with K. Docherty, O, Melehy, and S. Smith re. same; Discuss project re. same with T. Smith; Corrspondence with team re. assignments for declaration and draft template declaration; Review declaration for M. Williams; Draft reply for submission on damages. | 550 | 5.5 | 3025.00 | 1.5 | 825.00 | 4.0 | 2,200.00 | B&S | Motions Practice |
| 1/25/2021 | K Docherty | E-mails with Loren Donnell re call to discuss reply re damages | 475 | 0.1 | 47.50 | 0.1 | 47.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/25/2021 | K Docherty | Prepare for call re reply brief on damages; telephone call with Sam Smith, Loren Donnell, and Omar Mehley re consequential damages | 475 | 0.7 | 332.50 | 0.7 | 332.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/25/2021 | K Docherty | Text messages to Troy Hawkins, Lujuan Brown, Christna Miller, and Courtney Wilson re time for calls re consequential damages | 475 | 0.1 | 47.50 | 0.1 | 47.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/25/2021 | B Thompkinson | Email with Kevin D. Docherty re client information and look up same | 265 | 0.2 | 53.00 | 0.2 | 53.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/26/2021 | S Smith | Conference with L. Donnell re strategy for responding on consequential damages and edits to reply brief on damages | 700 | 0.4 | 280.00 | 0.4 | 280.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 1/26/2021 | S Smith | Conference with co-counsel re drafting declarations re consequential damages for treble damage submission | 700 | 0.3 | 210.00 | 0.3 | 210.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 1/26/2021 | S Smith | Edit declarations for C. Miller and T. Hawkins | 700 | 0.2 | 140.00 | 0.2 | 140.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 1/26/2021 | K Docherty | Review draft declaration re compensatory damages | 475 | 0.2 | 95.00 | 0.2 | 95.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/26/2021 | K Docherty | Telephone call with Christna Miller re consequential damages | 475 | 0.4 | 190.00 | 0.4 | 190.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/26/2021 | K Docherty | Telephone call with Troy Hawkins re consequential damages | 475 | 0.3 | 142.50 | 0.3 | 142.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/26/2021 | K Docherty | Draft declarations for Christna Miller and Troy Hawkins re consequential damages | 475 | 0.7 | 332.50 | 0.7 | 332.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/26/2021 | A Balashov | Telephone call, email and text message to James Boyd about his damages affidavit. | 350 | 0.2 | 70.00 | 0.2 | 70.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/26/2021 | A Balashov | Telephone conversation with Steven Borden regarding damages. | 350 | 0.5 | 175.00 | 0.5 | 175.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/26/2021 | A Balashov | Drafting declaration. | 350 | 0.5 | 175.00 | 0.5 | 175.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/27/2021 | S Smith | Draft and edit reply brief re damages | 700 | 6.2 | 4340.00 | 0.0 | 0.00 | 6.2 | 4,340.00 | B&S | Motions Practice |
| 1/27/2021 | S Smith | Review N. Smith edits to declaration for reply brief on damages | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/27/2021 | S Smith | Draft and edit reply brief on damages | 700 | 1.6 | 1120.00 | 0.0 | 0.00 | 1.6 | 1,120.00 | B&S | Motions Practice |
| 1/27/2021 | S Smith | Edit N. Smith declaration in support of reply brief on damages | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 1/27/2021 | K Docherty | Telephone call with Courtney Wilson re consequential damages; draft declaration re same | 475 | 0.7 | 332.50 | 0.7 | 332.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 1/27/2021 | A Balashov | Telephone call with James Boyd regarding his damages. | 350 | 0.3 | 105.00 | 0.3 | 105.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/27/2021 | A Balashov | Drafting affidavit of James Boyd and sending to him for approval. | 350 | 0.4 | 140.00 | 0.4 | 140.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/27/2021 | A Balashov | Correspond with John Poles about damages affidavit. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/27/2021 | B Thompkinson | E-mail with Liz Suero and co-counsel re filing reply re damages | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2021 | S Smith | Conference with L. Donnell re N. Smith declaration in support of reply on damages and strategy for same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 1/28/2021 | S Smith | Prepare final exhibits for N. Smith declaration in support of reply brief on damages | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 1/28/2021 | S Smith | Review edits to N. Smith declaration from co-counsel | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 1/28/2021 | S Smith | Edit final version of N. Smith declaration and exhibits for same | 700 | 0.9 | 630.00 | 0.0 | 0.00 | 0.9 | 630.00 | B&S | Motions Practice |
| 1/28/2021 | K Docherty | Review reply brief on damages; review declaration in support of reply brief; e-mails with Barbara G. Thompkinson re same | 475 | 1.0 | 475.00 | 0.0 | 0.00 | 1.0 | 475.00 | BG&L | Motions Practice |
| 1/28/2021 | A Balashov | Interviewing Mr. Poles about his damages. | 350 | 0.3 | 105.00 | 0.3 | 105.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/28/2021 | A Balashov | Drafting declaration of John Poles. | 350 | 0.3 | 105.00 | 0.3 | 105.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/28/2021 | B Thompkinson | Review, cite check, and edit reply in support of damages and supporting declaration | 265 | 4.1 | 1086.50 | 0.0 | 0.00 | 4.1 | 1,086.50 | BG&L | Motions Practice |
| 1/29/2021 | S Smith | Edit and finalize reply brief on damages and supporting exhibits | 700 | 4.8 | 3360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Motions Practice |
| 1/29/2021 | A Balashov | Telephone call with John Poles about changes to his declaration. | 350 | 0.2 | 70.00 | 0.2 | 70.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/29/2021 | A Balashov | Revising Poles declaration based on his comments. | 350 | 0.1 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Motions Practice |
| 1/29/2021 | B Thompkinson | Final review and editing of reply in support of damages submission; e-mail with Liz Suero re same and re case cites | 265 | 1.0 | 265.00 | 0.0 | 0.00 | 1.0 | 265.00 | BG&L | Motions Practice |
| 2/1/2021 | L Donnell | Correspondence to T. Smith re. opt-in dismissal letter. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 2/1/2021 | B Thompkinson | E-mail with co-counsel and Liz Suero re sending paper copies of filing to court; | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 2/4/2021 | L Donnell | Conference with S. Smith re. potential for settlement at this juncture. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Case Development |
| 2/4/2021 | A Balashov | Correspond with co-counsel about fees for quarterly report. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Fee Petition |
| 2/4/2021 | B Thompkinson | E-mail with co-counsel re fees for quarterly fee letter and draft same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 2/9/2021 | B Thompkinson | Finalize quarterly fee letter | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 2/17/2021 | J Espo | Telephone call with Steve Borden about status of case | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 3/10/2021 | B Thompkinson | E-mail with client re status of case | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 3/26/2021 | B Thompkinson | E-mail with client re case status | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/2/2021 | S Smith | Review fees for quarterly letter to defendants | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Fee Petition |
| 4/8/2021 | B Thompkinson | Begin quarterly fee letter; e-mail to Omar Melehy re discrepancy in hour and fee numbers | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Fee Petition |
| 4/12/2021 | B Thompkinson | E-mail from and call with client re status of case; update spreadsheet of client info with new info re clients | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 4/14/2021 | B Thompkinson | Update client contact information | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/15/2021 | S Smith | Review court's liability findings and draft memo re next steps and directives for translating order into damages | 700 | 2.2 | 1540.00 | 0.0 | 0.00 | 2.2 | 1,540.00 | B&S | Motions Practice |
| 4/15/2021 | S Smith | Conference with J. Espo re liability order and strategy for next steps re same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 4/15/2021 | J Espo | Read summary judgment opinion | 595 | 0.4 | 238.00 | 0.0 | 0.00 | 0.4 | 238.00 | BG&L | Motions Practice |
| 4/15/2021 | J Espo | Telephone call with Sam about decision | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Motions Practice |
| 4/15/2021 | L Donnell | Review Order & Merits and Damages; discuss evauation of the same with S. Smith. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Motions Practice |
| 4/15/2021 | K Docherty | Review opinion re summary judgment | 475 | 0.3 | 142.50 | 0.3 | 142.50 | 0.0 | 0.00 | BG&L | Motions Practice |
| 4/15/2021 | B Thompkinson | Read memorandum opinion and discuss same with Joseph B. Espo | 265 | 0.4 | 106.00 | 0.4 | 106.00 | 0.0 | 0.00 | BG&L | Motions Practice |
| 4/16/2021 | L Donnell | Review and discuss damages with S. Smith. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 4/16/2021 | A Balashov | Calculate updated attorneys' fees figure and send to Ms. Thompkinson. | 350 | 0.2 | 70.00 | 0.0 | 0.00 | 0.2 | 70.00 | M&A | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2021 | S Smith | Review court liability and damage orders and confer with N. Smith re same | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 4/18/2021 | S Smith | Research issues related to minimum wage claims | 700 | 1.5 | 1050.00 | 0.0 | 0.00 | 1.5 | 1,050.00 | B&S | Motions Practice |
| 4/19/2021 | S Smith | Conference with N. Smith re damage calculations | 700 | 0.7 | 490.00 | 0.0 | 0.00 | 0.7 | 490.00 | B&S | Motions Practice |
| 4/19/2021 | L Donnell | Draft SFS ltr. to dismiss certain plaintiffs; Rev. B. Thompkinson update Ltr.. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Case Development |
| 4/19/2021 | B Thompkinson | Review memorandum opinion and order; draft status letter to clients; update client spreadsheet per new client contact information and parties being dismissed; e-mail with co-counsel re status letter and letter to dismissed parties; e-mail with Liz Suero re sending status letter | 265 | 2.3 | 609.50 | 0.0 | 0.00 | 2.3 | 609.50 | BG&L | Case Development |
| 4/20/2021 | B Thompkinson | E-mail with co-counsel re letters to dismissed parties; e-mail with client re status of case | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 4/21/2021 | A Balashov | Correspond with Barb Thompkinson regarding the fees. | 350 | 0.1 | 35.00 | 0.0 | 0.00 | 0.1 | 35.00 | M&A | Fee Petition |
| 4/21/2021 | B Thompkinson | Final review of court order and status letter; attempt to call client re same; call with Liz Suero re same | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Case Development |
| 4/21/2021 | N Smith | Prepare final damage report | 225 | 14.0 | 3150.00 | 2.0 | 450.00 | 12.0 | 2,700.00 | B&S | Motions Practice |
| 4/22/2021 | B Thompkinson | Review e-mails from clients and update spreadsheet with client information; call with client re status of case | 265 | 0.5 | 132.50 | 0.0 | 0.00 | 0.5 | 132.50 | BG&L | Case Development |
| 4/26/2021 | B Thompkinson | E-mail from client re status of case and draft response re same | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Case Development |
| 4/27/2021 | L Donnell | Review S. Smith memo regarding Court Order and damages; Zoom conference with S. Smith and C. Humber re. regarding Court Order and damages | 550 | 1.4 | 770.00 | 0.0 | 0.00 | 1.4 | 770.00 | B&S | Motions Practice |
| 4/27/2021 | B Thompkinson | E-mail with client re status of case | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 4/27/2021 | B Thompkinson | Draft quarterly fee letter | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 5/1/2021 | S Smith | Review email re overtime hours averaging and send to N. Smith | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 5/5/2021 | S Smith | Review and finalize damage analysis and send to opposing counsel | 700 | 2.6 | 1820.00 | 0.0 | 0.00 | 2.6 | 1,820.00 | B&S | Motions Practice |
| 5/5/2021 | L Donnell | Review SFS examples regarding calculation of damages dispute with S. Smith. | 550 | 0.4 | 220.00 | 0.4 | 220.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 5/6/2021 | S Smith | Conference with C. Humber, L. Donnell, and N. Smith re damage issues | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 5/6/2021 | L Donnell | Conference call with C. Humber, S. Smith, and N. Smith regarding SFS examples of methodology for damages calculations. | 550 | 0.5 | 275.00 | 0.5 | 275.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 5/20/2021 | B Thompkinson | E-mail with client re new contact information and update spreadsheet with same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Case Development |
| 5/25/2021 | S Smith | Conference with J. Espo re strategy for responding to court's damage order | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 5/25/2021 | J Espo | Call with Sam Smith about status of damages filing | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 5/28/2021 | S Smith | Conference with C. Humber and L. Donnell re damage analysis | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 5/28/2021 | S Smith | Conference with N. Smith and L. Donnell re final damages filings | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 5/28/2021 | L Donnell | Conference with C. Humber and S. Smith regarding damages. | 550 | 0.5 | 275.00 | 0.5 | 275.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 5/28/2021 | L Donnell | Conference with S, Smith and N. Smith re. damages. | 550 | 0.4 | 220.00 | 0.4 | 220.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 6/1/2021 | S Smith | Conference with C. Humber and L. Donnell re damages | 700 | 0.5 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Motions Practice |
| 6/1/2021 | S Smith | Conference with N. Smith and L. Donnell re strategy for responding to CUI's proposal on damage modeling | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/2/2021 | S Smith | Conference with N. Smith re damage modeling issues | 700 | 2.2 | 1540.00 | 0.0 | 0.00 | 2.2 | 1,540.00 | B&S | Motions Practice |
| 6/2/2021 | S Smith | Conference with C. Humber and L. Donnell re damage issues | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | L Donnell | Review N. Smith calculations regarding damages. | 550 | 0.4 | 220.00 | 0.4 | 220.00 | 0.0 | 0.00 | B&S | Motions Practice |
| 6/2/2021 | N Smith | Review SFS response data and recalculating damages | 225 | 1.5 | 337.50 | 0.0 | 0.00 | 1.5 | 337.50 | B&S | Motions Practice |
| 6/3/2021 | S Smith | Conference with L. Donnell re strategy for drafting stip order | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/3/2021 | S Smith | Draft email to C. Humber re finalizing damages | 700 | 0.1 | 70.00 | 0.0 | 0.00 | 0.1 | 70.00 | B&S | Motions Practice |
| 6/3/2021 | S Smith | Draft and edit stip and order re damages | 700 | 1.0 | 700.00 | 0.0 | 0.00 | 1.0 | 700.00 | B&S | Motions Practice |
| 6/3/2021 | S Smith | Edit damage calculation stip | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/3/2021 | L Donnell | Draft proposed joint stipulation and discuss same with S. Smith. | 550 | 1.5 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Motions Practice |
| 6/3/2021 | N Smith | Analyze CUI's response and preparation of damage calculations | 225 | 7.0 | 1575.00 | 0.0 | 0.00 | 7.0 | 1,575.00 | B&S | Motions Practice |
| 6/4/2021 | L Donnell | Review CUI calculations and discuss with S. Smith and N. Smith. | 550 | 0.7 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Motions Practice |
| 6/4/2021 | L Donnell | Prepare for call with C. Humber and conference with C. Humber and S. Smith. | 550 | 0.6 | 330.00 | 0.0 | 0.00 | 0.6 | 330.00 | B&S | Motions Practice |
| 6/4/2021 | N Smith | Analyze CUI's response and preparation of damage calculations | 225 | 8.3 | 7762.50 | 0.0 | 0.00 | 8.3 | 1,867.50 | B&S | Motions Practice |
| 6/7/2021 | S Smith | Review N. Smith damage calculation using CUI's specifications | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 6/7/2021 | L Donnell | Draft supplemental brief regarding possible appellate issues and discuss with S. Smith. | 550 | 0.5 | 275.00 | 0.5 | 275.00 | 0.0 | 0.00 | B&S | Appellate Practice |
| 6/8/2021 | S Smith | Draft email to opposing counsel re status of meet and confer re damages | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Conference with N. Smith re damage analysis | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Conference with C. Humber and L. Donnell re strategy for joint submission to court | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Conference with L. Donnell re strategy for preparing joint submission re damages | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Draft and edit joint submission on damages and proposed order re same | 700 | 2.5 | 1750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Review CUI's damage analysis | 700 | 0.4 | 280.00 | 0.0 | 0.00 | 0.4 | 280.00 | B&S | Motions Practice |
| 6/8/2021 | S Smith | Review final damage calculations and draft email to opposing counsel re same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/8/2021 | N Smith | Analyze CUI's response and preparation of damage calculations | 225 | 7.7 | 1732.50 | 0.0 | 0.00 | 7.7 | 1,732.50 | B&S | Motions Practice |
| 6/9/2021 | S Smith | Draft email to opposing counsel re damage calculations and joint submission re same | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/9/2021 | L Donnell | Legal research regarding potential issues for court submissions on damages and drafting of supplemental brief. | 550 | 3.5 | 1925.00 | 0.0 | 0.00 | 3.5 | 1,925.00 | B&S | Motions Practice |
| 6/10/2021 | S Smith | Conference with N. Smith re calculations of ONJOB to ONJOB time | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/10/2021 | S Smith | Edit Plaintiffs' supplement to damage submission | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Motions Practice |
| 6/10/2021 | L Donnell | Draft supplemental submission in anticipation of no agreement on hours worked calculations. | 550 | 4.5 | 2475.00 | 0.0 | 0.00 | 4.5 | 2,475.00 | B&S | Motions Practice |
| 6/10/2021 | B Thompkinson | Review and edit joint submission re damages | 265 | 0.4 | 106.00 | 0.0 | 0.00 | 0.4 | 106.00 | BG&L | Motions Practice |
| 6/10/2021 | N Smith | Analyze CUI's response and preparation of damage calculations | 225 | 6.0 | 1350.00 | 0.0 | 0.00 | 6.0 | 1,350.00 | B&S | Motions Practice |
| 6/11/2021 | L Donnell | Review S. Smith edits to supplemental brief and revise. | 550 | 2.6 | 1430.00 | 0.0 | 0.00 | 2.6 | 1,430.00 | B&S | Motions Practice |
| 6/13/2021 | S Smith | Conference with L. Donnell re strategy for final damage submission | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/13/2021 | S Smith | Draft email to C. Humber re damage submissions | 700 | 0.2 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Motions Practice |
| 6/13/2021 | S Smith | Review final damage charts and edit declaration for N. Smith | 700 | 1.8 | 1260.00 | 0.0 | 0.00 | 1.8 | 1,260.00 | B&S | Motions Practice |
| 6/13/2021 | L Donnell | Edit joint submission on damages. | 550 | 3.3 | 1815.00 | 0.0 | 0.00 | 3.3 | 1,815.00 | B&S | Motions Practice |
| 6/14/2021 | S Smith | Draft and edit final submission on damages, declarations in support, and damage charts and confer with opposing counsel re same | 700 | 8.3 | 5810.00 | 0.0 | 0.00 | 8.3 | 5,810.00 | B&S | Motions Practice |
| 6/14/2021 | J Espo | Telephone call with Sam about status of today's filing | 595 | 0.1 | 59.50 | 0.0 | 0.00 | 0.1 | 59.50 | BG&L | Motions Practice |
| 6/14/2021 | L Donnell | Conference with C. Humber re. joint submission. | 550 | 0.1 | 55.00 | 0.0 | 0.00 | 0.1 | 55.00 | B&S | Motions Practice |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2021 | L Donnell | Review and edit N. Smith declaration in support of Plaintiffs' damages. | 550 | 0.2 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Motions Practice |
| 6/14/2021 | L Donnell | Draft correspondence to C. Humber re: joint submission and alternative briefing schedule on damages. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 6/14/2021 | L Donnell | Conference with S. Smith and C. Humber re. joint submission status. | 550 | 0.3 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Motions Practice |
| 6/14/2021 | L Donnell | Finalize joint submission and correspondences regarding same with S. Smith and C. Humber. | 550 | 4.7 | 2585.00 | 0.0 | 0.00 | 4.7 | 2,585.00 | B&S | Motions Practice |
| 6/15/2021 | J Espo | Review submission on damages | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Motions Practice |
| 6/16/2021 | J Espo | Talk with client, get new address and distribute | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Case Development |
| 6/16/2021 | N Smith | Analyze CUI's response and preparation of damage calculations | 225 | 5.5 | 1237.50 | 0.0 | 0.00 | 5.5 | 1,237.50 | B&S | Motions Practice |
| 6/18/2021 | A Balashov | Preparing spreadsheet of attorneys' fees and costs for purposes of petitioning for fees and costs. As part of this process, reviewing individual time entries and exercising billing judgment. | 350 | 1.4 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Fee Petition |
| 6/18/2021 | A Balashov | Preparing spreadsheet of attorneys' fees and costs for purposes of petitioning for fees and costs. As part of this process, reviewing individual time entries and exercising billing judgment. | 350 | 1.40 | 490.00 | 0.0 | 0.00 | 1.4 | 490.00 | M&A | Fee Petition |
| 6/18/2021 | B Thompkinson | Review e-mail from co-counsel re fees for petition; e-mail bookkeeper re same | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 6/21/2021 | S Smith | Research attorneys' fee petitions in District of Maryland | 700 | 2.2 | 1540.00 | 0.0 | 0.00 | 2.2 | 1,540.00 | B&S | Fee Petition |
| 6/23/2021 | S Smith | Draft emails to co-counsel re exchange of time and expense records for fee petition and review same | 700 | 0.3 | 210.00 | 0.0 | 0.00 | 0.3 | 210.00 | B&S | Fee Petition |
| 6/24/2021 | A Balashov | Review and edit fees spreadsheet. | 350 | 1.0 | 350.00 | 0.0 | 0.00 | 1.0 | 350.00 | M&A | Fee Petition |
| 6/24/2021 | A Balashov | Reviewing and editing spreadsheet of fees. | 350 | 1.00 | 350.00 | 0 | 0.00 | 1.0 | 350.00 | M&A | Fee Petition |
| 6/28/2021 | O Melehy | Speaking with co-counsel about the fee petition. | 625 | 0.70 | 437.50 | 0 | 0.00 | 0.7 | 437.50 | M&A | Fee Petition |
| 6/28/2021 | L Donnell | Legal research regarding attorneys' fees motions and review co-counsel briefing in preparation for team call (1.5); Call with co-counsel regarding attorneys' fees petition (.7). | 550 | 2.20 | 1,210.00 | 0.0 | 0.00 | 2.2 | 1,210.00 | B&S | Fee Petition |
| 6/28/2021 | A Balashov | Reviewing and making some additional revisions to the fee spreadsheet such as no-charging certain entries and also calculating sub-totals for all of the categories. | 350 | 0.40 | 140.00 | 0.4 | 140.00 | 0.0 | 0.00 | M&A | Fee Petition |
| 6/30/2021 | S Smith | Review attorneys' fee records for all firms and conduct billing judgment | 700 | 2.50 | 1,750.00 | 0.0 | 0.00 | 2.5 | 1,750.00 | B&S | Fee Petition |
| 7/6/2021 | A Balashov | Reviewing Judge Messite's order on damages. | 350 | 0.10 | 35.00 | 0.1 | 35.00 | 0.0 | 0.00 | M&A | Fee Petition |
| 7/7/2021 | S Smith | Review fees records for billing judgment and categorization | 700 | 2.30 | 1,610.00 | 2.3 | 1,610.00 | 0.0 | 0.00 | B&S | Fee Petition |
| 7/8/2021 | O Melehy | Speaking about CUI's bankruptcy theory. | 625 | 0.50 | 312.50 | 0.5 | 312.50 | 0.0 | 0.00 | M&A | Fee Petition |
| 7/9/2021 | B Thompkinson | Review e-mails and correspondence re bill from JAMS; conference with Joseph B. Espo re same | 265 | 0.6 | 159.00 | 0.6 | 159.00 | 0.0 | 0.00 | BG&L | Fee Petition |
| 7/12/2021 | J Espo | Research regarding hourly rates in Maryland | 595 | 0.9 | 535.50 | 0.0 | 0.00 | 0.9 | 535.50 | BG&L | Fee Petition |
| 7/12/2021 | J Espo | Continue hourly rate research | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Fee Petition |
| 7/12/2021 | L Donnell | Legal research for fee petition. | 550 | 2.00 | 1,100.00 | 0.0 | 0.00 | 2.0 | 1,100.00 | B&S | Fee Petition |
| 7/13/2021 | S Smith | Conference with L. Donnell re strategy for motion for attorneys' fees and costs | 700 | 0.20 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Fee Petition |
| 7/13/2021 | O Melehy | Speaking to Sam Smith and the other lawyers about strategy for fees petition. | 625 | 0.50 | 312.50 | 0 | 0.00 | 0.5 | 312.50 | M&A | Fee Petition |
| 7/13/2021 | L Donnell | Conference with S. Smith regarding fee petition. | 550 | 0.20 | 110.00 | 0.0 | 0.00 | 0.2 | 110.00 | B&S | Fee Petition |
| 7/14/2021 | J Espo | Fee petition research | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Fee Petition |
| 7/14/2021 | L Donnell | Legal research for fee petition. | 550 | 1.50 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Fee Petition |
| 7/15/2021 | J Espo | Continue work on fees and rates | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Fee Petition |
| 7/15/2021 | J Espo | Finish fee research | 595 | 0.7 | 416.50 | 0.7 | 416.50 | 0.0 | 0.00 | BG&L | Fee Petition |
| 7/16/2021 | O Melehy | Speaking to co-counsel about litigation strategy. | 625 | 0.70 | 437.50 | 0.7 | 437.50 | 0.0 | 0.00 | M&A | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2021 | S Smith | Draft and edit memo in support of petition for attorneys' fees and conduct research for same | 700 | 6.50 | 4,550.00 | 0.0 | 0.00 | 6.5 | 4,550.00 | B&S | Fee Petition |
| 7/18/2021 | S Smith | Draft and edit memo re attorneys' fees and costs and declaration in support of same | 700 | 5.80 | 4,060.00 | 0.0 | 0.00 | 5.8 | 4,060.00 | B&S | Fee Petition |
| 7/19/2021 | S Smith | Draft and edit memo in support of fees and costs | 700 | 4.80 | 3,360.00 | 0.0 | 0.00 | 4.8 | 3,360.00 | B&S | Fee Petition |
| 7/19/2021 | O Melehy | Drafting email to co-counsel about strategy re Appendix B rates. | 625 | 0.30 | 187.50 | 0 | 0.00 | 0.3 | 187.50 | M&A | Fee Petition |
| 7/19/2021 | O Melehy | Speaking to co-counsel about the motion for attorney's fees and costs. | 625 | 0.40 | 250.00 | 0 | 0.00 | 0.4 | 250.00 | M&A | Fee Petition |
| 7/19/2021 | J Espo | Work on declaration for fee petition, information about who worked on the case | 595 | 0.7 | 416.50 | 0.0 | 0.00 | 0.7 | 416.50 | BG&L | Fee Petition |
| 7/19/2021 | J Espo | Research and drafting on fee petition; letter to clients | 595 | 1.5 | 892.50 | 0.0 | 0.00 | 1.5 | 892.50 | BG&L | Fee Petition |
| 7/19/2021 | J Weber | Confer with Joseph B. Espo by telephone for fee petition; prepare biographical blurb for fee petition and e-mail to Joseph B. Espo | 525 | 0.3 | 157.50 | 0.0 | 0.00 | 0.3 | 157.50 | BG&L | Fee Petition |
| 7/19/2021 | B Thompkinson | Conference with Joseph B. Espo re fee calculations for fee petition | 265 | 0.1 | 26.50 | 0.0 | 0.00 | 0.1 | 26.50 | BG&L | Fee Petition |
| 7/20/2021 | S Smith | Legal research for fees petition re rates in District of Maryland and Guidelines re same | 700 | 4.20 | 2,940.00 | 0.0 | 0.00 | 4.2 | 2,940.00 | B&S | Fee Petition |
| 7/20/2021 | J Espo | Work on declaration and research on fee petition; t/c with Steven Borden re same | 595 | 2 | 1,190.00 | 0.0 | 0.00 | 2.0 | 1,190.00 | BG&L | Fee Petition |
| 7/21/2021 | S Smith | Draft and edit memo in support of motion for attorneys' fees and costs and declarations in support of same | 700 | 2.80 | 1,960.00 | 0.0 | 0.00 | 2.8 | 1,960.00 | B&S | Fee Petition |
| 7/21/2021 | S Smith | Conference with L. Donnell re strategy for motion for attorneys' fees and costs | 700 | 0.20 | 140.00 | 0.0 | 0.00 | 0.2 | 140.00 | B&S | Fee Petition |
| 7/21/2021 | S Smith | Conference with Maryland counsel re Maryland rates and attorneys' fee issues for fee petition | 700 | 0.50 | 350.00 | 0.0 | 0.00 | 0.5 | 350.00 | B&S | Fee Petition |
| 7/21/2021 | J Espo | Review cases downloaded from Lexis | 595 | 1.1 | 654.50 | 0.5 | 297.50 | 0.6 | 357.00 | BG&L | Fee Petition |
| 7/21/2021 | J Espo | Edit fee declaration | 595 | 0.3 | 178.50 | 0.0 | 0.00 | 0.3 | 178.50 | BG&L | Fee Petition |
| 7/22/2021 | S Smith | Draft and edit memo re fees and costs | 700 | 2.30 | 1,610.00 | 0.0 | 0.00 | 2.3 | 1,610.00 | B&S | Fee Petition |
| 7/22/2021 | L Donnell | Legal research for fee petition and review and edit S. Smith's draft of fee petition. | 550 | 1.70 | 935.00 | 0.0 | 0.00 | 1.7 | 935.00 | B&S | Fee Petition |
| 7/23/2021 | J Espo | Read and comment on draft of fee petition, e-mail Sam about missing BGL expenses | 595 | 1.2 | 714.00 | 0.2 | 119.00 | 1.0 | 595.00 | BG&L | Fee Petition |
| 7/23/2021 | J Espo | Edit declaration to go with fee petition | 595 | 0.6 | 357.00 | 0.6 | 357.00 | 0.0 | 0.00 | BG&L | Fee Petition |
| 7/23/2021 | J Espo | Research on whether Westlaw is an allowable expense | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Fee Petition |
| 7/23/2021 | B Thompkinson | Review and edit Joseph B. Espo declaration in support of fees | 265 | 0.9 | 238.50 | 0.0 | 0.00 | 0.9 | 238.50 | BG&L | Fee Petition |
| 7/24/2021 | S Smith | Draft and edit declarations in support of fees and costs | 700 | 4.50 | 3,150.00 | 0.0 | 0.00 | 4.5 | 3,150.00 | B&S | Fee Petition |
| 7/24/2021 | L Donnell | Draft cost section of petition for attorneys' fees and costs. | 550 | 3.00 | 1,650.00 | 0.0 | 0.00 | 3.0 | 1,650.00 | B&S | Fee Petition |
| 7/25/2021 | S Smith | Draft and edit memo in support of fees and costs motion and declaration for same | 700 | 3.80 | 2,660.00 | 0.0 | 0.00 | 3.8 | 2,660.00 | B&S | Fee Petition |
| 7/25/2021 | L Donnell | Legal research and edit Plaintiffs' fee petition and review and edit S. Smith declaration in support thereof. | 550 | 5.50 | 3,025.00 | 2.0 | 1,100.00 | 3.5 | 1,925.00 | B&S | Fee Petition |
| 7/26/2021 | S Smith | Edit declaration of Joe Espo in support of fees and costs motion | 700 | 0.30 | 210.00 | 0.3 | 210.00 | 0.0 | 0.00 | B&S | Fee Petition |
| 7/26/2021 | J Espo | Edit fee memo | 595 | 0.8 | 476.00 | 0.0 | 0.00 | 0.8 | 476.00 | BG&L | Fee Petition |
| 7/26/2021 | J Espo | Edit Sam's fee declaration | 595 | 0.5 | 297.50 | 0.0 | 0.00 | 0.5 | 297.50 | BG&L | Fee Petition |
| 7/26/2021 | J Espo | Review declaration about fees | 595 | 0.2 | 119.00 | 0.2 | 119.00 | 0.0 | 0.00 | BG&L | Fee Petition |
| 7/26/2021 | L Donnell | Legal research re. fees petition. | 550 | 1.50 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Fee Petition |
| 7/26/2021 | L Donnell | Edit fees' petition and review and edit declaration of J. Espo in support of fees' petition. | 550 | 0.70 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Fee Petition |
| 7/26/2021 | B Thompkinson | Review and edit fee memo; e-mails with counsel re same | 265 | 1.6 | 424.00 | 0.0 | 0.00 | 1.6 | 424.00 | BG&L | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Date | Timekeeper | Description | Rate Value | Hours | Total Amount | Billing Judgment (Hours) | Billing Judgment (Amount) | Lodestar Hours | Lodestar Amount | Firm | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | O Melehy | Drafting declaration for my signature, listing experience, listing and discussing each time keeper, their qualifications and their role in the case. | 625 | 1.00 | 625.00 | 0 | 0.00 | 1.0 | 625.00 | M&A | Fee Petition |
| 7/27/2021 | O Melehy | Drafting email to Sam Smith about the motion for attorney's fees and costs. | 625 | 0.50 | 312.50 | 0 | 0.00 | 0.5 | 312.50 | M&A | Fee Petition |
| 7/27/2021 | J Espo | Finish editing Kevin's information in fee dec | 595 | 0.3 | 178.50 | 0.1 | 59.50 | 0.2 | 119.00 | BG&L | Fee Petition |
| 7/27/2021 | L Donnell | Conference with S. Smith and potential fees expert. | 550 | 0.40 | 220.00 | 0.4 | 220.00 | 0.0 | 0.00 | B&S | Fee Petition |
| 7/27/2021 | K Docherty | Edit fee declaration; e-mail same to Joseph B. Espo and Barbara G. Thompkinson | 475 | 0.4 | 190.00 | 0.0 | 0.00 | 0.4 | 190.00 | BG&L | Fee Petition |
| 7/27/2021 | A Balashov | Making the revisions to Mr. Melehy's affidavit to include information about the tasks i handled during discovery. | 350 | 0.40 | 140.00 | 0 | 0.00 | 0.4 | 140.00 | M&A | Fee Petition |
| 7/27/2021 | B Thompkinson | Review Joseph B. Espo declaration in support of fee petition | 265 | 0.2 | 53.00 | 0.0 | 0.00 | 0.2 | 53.00 | BG&L | Fee Petition |
| 7/28/2021 | S Smith | Edit declarations of J. Espo, O. Melehy, and J. Sellers | 700 | 1.40 | 980.00 | 0.0 | 0.00 | 1.4 | 980.00 | B&S | Fee Petition |
| 7/28/2021 | S Smith | Edit memorandum in support of fees and costs | 700 | 3.00 | 2,100.00 | 0.0 | 0.00 | 3.0 | 2,100.00 | B&S | Fee Petition |
| 7/28/2021 | L Donnell | Legal research for fees petition. | 550 | 0.50 | 275.00 | 0.0 | 0.00 | 0.5 | 275.00 | B&S | Fee Petition |
| 7/28/2021 | L Donnell | Edit declaration of J. Sellers ISO fees petition. | 550 | 0.70 | 385.00 | 0.0 | 0.00 | 0.7 | 385.00 | B&S | Fee Petition |
| 7/28/2021 | L Donnell | Edit citations to declaration of S. Smith and fees petition. | 550 | 0.30 | 165.00 | 0.0 | 0.00 | 0.3 | 165.00 | B&S | Fee Petition |
| 7/29/2021 | O Melehy | Reviewing potential declaration from Joe Sellers regarding reasonableness of fees incurred. | 625 | 0.30 | 187.50 | 0 | 0.00 | 0.3 | 187.50 | M&A | Fee Petition |
| 7/29/2021 | J Espo | Review Joe Sellers draft declaration | 595 | 0.2 | 119.00 | 0.0 | 0.00 | 0.2 | 119.00 | BG&L | Fee Petition |
| 7/29/2021 | L Donnell | Legal research for fees petition. | 550 | 1.50 | 825.00 | 0.0 | 0.00 | 1.5 | 825.00 | B&S | Fee Petition |
| 7/30/2021 | L Donnell | Conference with Maryland counsel regarding fees petition. | 550 | 0.30 | 165.00 | 0.3 | 165.00 | 0.0 | 0.00 | B&S | Fee Petition |
| 8/2/2021 | B Thompkinson | Emails and calls with Joseph B. Espo and co-counsel re final review of fee petition | 265 | 0.3 | 79.50 | 0.0 | 0.00 | 0.3 | 79.50 | BG&L | Fee Petition |

Exhibit C - Decl. of Sam J. Smith

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 38 | 5/26/2018 | VERITEXT CORPORATE SERVICES, INC. - VIDEOCONFERENCE SERVICES | 250.00 | BG&L |
| 38 | 5/30/2018 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - | 402.00 | BG&L |
| 38 | 7/19/2018 | Videotaped deposition - 30(b)(6) depo taken 7/16/18 re. Miller | 970.00 | B&S |
| 38 | 7/27/2018 | Court Reporter fee - Miller 30(b)(6) transcripts | 1,230.00 | B&S |
| 38 | 11/7/2018 | Transcripts (944.00) PLANET DEPOS - STEVEN M. BORDEN; DWAYNE STOUT | 964.75 | BG&L |
| 38 | 11/7/2018 | Transcripts (944.00) PLANET DEPOS - CHRISTNA MILLER | 502.55 | BG&L |
| 38 | 11/15/2018 | Deposition Transcripts and videographer re. J. Spears, R. Smith, M. Dyson depos | 4,532.50 | B&S |
| 38 | 12/4/2018 | Veritext virtual set up for depos. 11/28, 11/29 | 790.00 | B&S |
| 38 | 12/6/2018 | Court Reporter fee - Reneau, Duckett transcripts; Telleria, Bangura transcripts and video services. | 6,002.35 | B&S |
| 38 | 1/3/2019 | Planet Depos LLC - Fee for transcripts of 7 depositions. Invoice No. 2255169, 2255170, 2255171, Invoice Date 01/03/19, | 3,535.99 | M&A |
| 38 | 3/6/2019 | Court Reporter fee - D. Johnson depo | 175.00 | B&S |
| 38 | 12/12/2019 | Transcripts (1432.00) CINDY S. DAVIS, RPR - Hearing on 12/12/19 | 251.85 | BG&L |
| 38 | 9/29/2020 | Transcripts (1.00) LINDA C. MARSHALL - Hearing transcript | 194.00 | BG&L |
| 39 | 8/5/2015 | Parking (29.00) AMERICAN EXPRESS | 15.00 | BG&L |
| 39 | 6/17/2016 | airfare, lodging, transportation and meals - mediation 5/19-20 | 1,935.16 | B&S |
| 39 | 12/4/2017 | Airfare, parking, dinner, hotel -  mediation 12/4/17 | 1,025.82 | B&S |
| 39 | 7/17/2018 | lodging, airfare, food, parking, Uber - 30(b)(6) depo 7/16/18 | 1,960.41 | B&S |
| 39 | 10/5/2018 | Airfare, Lodging, Transportation, and Meals - Depositions 10/3-5 | 1,615.10 | B&S |
| 39 | 10/8/2018 | Parking (29.00) AMERICAN EXPRESS | 18.00 | BG&L |
| 39 | 10/9/2018 | Parking (29.00) AMERICAN EXPRESS | 9.00 | BG&L |
| 39 | 10/17/2018 | Transportation Fare (47.00) JOE ESPO - UBER FOR CLIENT TO Deposition | 49.27 | BG&L |
| 39 | 10/17/2018 | Transportation Fare (47.00) JOE ESPO - UBER FOR CLIENT HOME | 63.13 | BG&L |
| 39 | 1/17/2020 | Taxi - 12/12/19 hearing | 69.48 | B&S |
| 39 | 1/17/2020 | Lodging - 12/12/19 hearing | 161.83 | B&S |
| 39 | 1/17/2020 | Meal expense - 12/12/19 hearing | 18.90 | B&S |
| 40 | 6/22/2016 | Mediator Services - Judge Legg | 2,548.95 | B&S |
| 40 | 10/25/2017 | Mediator Services - deposit 1/3 | 750.00 | B&S |
| 40 | 12/27/2017 | Mediator Services - 1/3 cost to pltfs | 487.16 | B&S |
| 40 | 12/31/2017 | Mediation (1291.00) KOLLMAN & SAUCIER, P.A. | 1,738.50 | BG&L |
| 40 | 1/31/2018 | Mediation (1291.00) KOLLMAN & SAUCIER, P.A. | 316.00 | BG&L |
| 40 | 2/28/2018 | Mediation (1291.00) KOLLMAN & SAUCIER, P.A. | 474.00 | BG&L |
| 40 | 3/13/2018 | Mediator Services - inv. 81833 - 1/3 pmt by pltfs | 316.00 | B&S |
| 41 | 10/8/2015 | Court Costs (29.00) AMERICAN EXPRESS | 400.00 | BG&L |
| 41 | 10/15/2015 | Court Costs (29.00) AMERICAN EXPRESS | 50.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 41 | 10/15/2015 | Court Costs (29.00) AMERICAN EXPRESS | 50.00 | BG&L |
| 41 | 3/15/2018 | Court Costs (29.00) AMERICAN EXPRESS | 100.00 | BG&L |
| 42 | 11/3/2015 | Private Process (1.00) SOUTHERN LEGAL SERVICES | 230.00 | BG&L |
| 42 | 11/3/2015 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, INC. | 214.00 | BG&L |
| 42 | 11/5/2015 | Private Process (29.00) AMERICAN EXPRESS | 69.90 | BG&L |
| 42 | 11/28/2015 | Private Process (29.00) AMERICAN EXPRESS | 69.90 | BG&L |
| 42 | 2/11/2016 | Service Fee - service of 11 subpoenas - Baltimore, DC | 350.00 | B&S |
| 42 | 2/11/2016 | Service Fee - service of 3 subpoenas - Glen Allen, VA | 36.00 | B&S |
| 42 | 4/20/2016 | Private Process (49.00) SOUTHERN LEGAL SERVICES | 115.00 | BG&L |
| 42 | 5/30/2018 | Service Fee - service of subpoenas on Wells Fargo, ADP (92.32 x 2). | 184.64 | B&S |
| 42 | 6/18/2018 | Service Fee - second service of subpoena on Wells Fargo | 92.32 | B&S |
| 42 | 7/19/2018 | Witness Fee - Rick Smith | 40.00 | B&S |
| 42 | 9/17/2018 | Witness Fee - Marcus Dyson and Mohammed Bangura | 80.00 | B&S |
| 42 | 11/19/2018 | Witness Fee re. Talleria, Duckett, Reneau depos | 120.00 | B&S |
| 42 | 12/27/2018 | Service Fee - on CSG Services, Inc. | 102.55 | B&S |
| 42 | 1/2/2019 | Service Fee - CSG Services, Inc. | 102.55 | B&S |
| 42 | 2/4/2019 | Service Fee re. ABB Enterprise Software | 50.00 | B&S |
| 42 | 2/7/2019 | Document production costs from CSG Systems | 800.00 | B&S |
| 43 | 4/30/2015 | Lexis research | 68.06 | B&S |
| 43 | 5/31/2015 | Lexis research | 22.75 | B&S |
| 43 | 9/18/2015 | Research (92.00) PACER SERVICE CENTER | 2.20 | BG&L |
| 43 | 10/15/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 10/15/2015 | Research (92.00) PACER SERVICE CENTER | 0.30 | BG&L |
| 43 | 11/3/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 11/3/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 12/10/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 12/14/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 12/14/2015 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 1.00 | BG&L |
| 43 | 2/29/2016 | Lexis research | 7.84 | B&S |
| 43 | 2/29/2016 | Westlaw On-Line Research and Printing Charges | 23.68 | M&A |
| 43 | 4/30/2016 | Lexis research | 3.41 | B&S |
| 43 | 5/4/2016 | Research (50.00) WESTLAW | 2.17 | BG&L |
| 43 | 5/5/2016 | Research (50.00) WESTLAW | 8.67 | BG&L |
| 43 | 5/5/2016 | Research (50.00) WESTLAW | 17.33 | BG&L |
| 43 | 5/6/2016 | Research (50.00) WESTLAW | 23.83 | BG&L |
| 43 | 5/6/2016 | Research (50.00) WESTLAW | 17.33 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 5/11/2016 | Research (50.00) WESTLAW | 8.67 | BG&L |
| 43 | 5/18/2016 | Research (50.00) WESTLAW | 10.83 | BG&L |
| 43 | 5/18/2016 | Research (50.00) WESTLAW | 52.00 | BG&L |
| 43 | 5/31/2016 | Lexis research | 70.62 | B&S |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 1.30 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.60 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 1.70 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.30 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.30 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.50 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.80 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 3.00 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 2.60 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 3.00 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 3.00 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.90 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 0.40 | BG&L |
| 43 | 6/9/2016 | Research (92.00) PACER SERVICE CENTER | 2.00 | BG&L |
| 43 | 7/19/2016 | Research (50.00) WESTLAW | 1.00 | BG&L |
| 43 | 7/19/2016 | Research (50.00) WESTLAW | 6.00 | BG&L |
| 43 | 8/12/2016 | Westlaw | 74.58 | B&S |
| 43 | 8/31/2016 | Westlaw | 6.33 | B&S |
| 43 | 9/14/2016 | Research (50.00) WESTLAW | 1.96 | BG&L |
| 43 | 9/14/2016 | Research (50.00) WESTLAW | 17.65 | BG&L |
| 43 | 9/14/2016 | Research (50.00) WESTLAW | 6.54 | BG&L |
| 43 | 9/14/2016 | Research (92.00) PACER SERVICE CENTER | 0.80 | BG&L |
| 43 | 9/16/2016 | Research (50.00) WESTLAW | 3.92 | BG&L |
| 43 | 9/16/2016 | Research (92.00) PACER SERVICE CENTER | 0.20 | BG&L |
| 43 | 9/16/2016 | Research (92.00) PACER SERVICE CENTER | 0.40 | BG&L |
| 43 | 9/16/2016 | Research (92.00) PACER SERVICE CENTER | 0.20 | BG&L |
| 43 | 9/16/2016 | Research (92.00) PACER SERVICE CENTER | 0.30 | BG&L |
| 43 | 9/16/2016 | Research (92.00) PACER SERVICE CENTER | 0.90 | BG&L |
| 43 | 9/20/2016 | Research (50.00) WESTLAW | 13.73 | BG&L |
| 43 | 9/20/2016 | Research (50.00) WESTLAW | 37.27 | BG&L |
| 43 | 9/20/2016 | Research (50.00) WESTLAW | 13.08 | BG&L |
| 43 | 9/22/2016 | Research (50.00) WESTLAW | 9.81 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 9/22/2016 | Research (50.00) WESTLAW | 19.62 | BG&L |
| 43 | 9/28/2016 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 2.00 | BG&L |
| 43 | 9/30/2016 | Westlaw | 22.88 | B&S |
| 43 | 10/4/2016 | Research (50.00) WESTLAW | 2.33 | BG&L |
| 43 | 10/14/2016 | Research (50.00) WESTLAW | 2.33 | BG&L |
| 43 | 10/14/2016 | Research (50.00) WESTLAW | 11.65 | BG&L |
| 43 | 10/14/2016 | Research (50.00) WESTLAW | 7.77 | BG&L |
| 43 | 10/25/2016 | Research (50.00) WESTLAW | 6.99 | BG&L |
| 43 | 10/26/2016 | Research (50.00) WESTLAW | 2.33 | BG&L |
| 43 | 10/31/2016 | Westlaw | 16.63 | B&S |
| 43 | 10/31/2016 | Westlaw | 16.63 | B&S |
| 43 | 11/29/2016 | Research (50.00) WESTLAW | 3.57 | BG&L |
| 43 | 11/30/2016 | Westlaw | 152.96 | B&S |
| 43 | 3/7/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/7/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/9/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/15/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/17/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/17/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/17/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/17/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/21/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/21/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/21/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/21/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/22/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/22/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/22/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 3/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/4/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/4/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/10/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/23/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/24/2017 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/31/2017 | Westlaw | 20.49 | B&S |
| 43 | 6/30/2017 | Westlaw | 96.96 | B&S |
| 43 | 6/30/2017 | Westlaw On-Line Research and Printing Charges | 4.64 | M&A |
| 43 | 6/30/2017 | Westlaw On-Line Research and Printing Charges | 36.46 | M&A |
| 43 | 8/15/2017 | Research (92.00) PACER SERVICE CENTER | 0.10 | BG&L |
| 43 | 8/31/2017 | Westlaw | 113.79 | B&S |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 11/30/2017 | Westlaw On-Line Research and Printing Charges | 51.48 | M&A |
| 43 | 12/1/2017 | Research (50.00) WESTLAW | 8.87 | BG&L |
| 43 | 12/31/2017 | Westlaw On-Line Research and Printing Charges | 54.29 | M&A |
| 43 | 3/25/2018 | Research (50.00) WESTLAW | 7.09 | BG&L |
| 43 | 3/25/2018 | Research (50.00) WESTLAW | 3.16 | BG&L |
| 43 | 3/30/2018 | Westlaw | 4.47 | B&S |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/12/2018 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/20/2018 | Research (50.00) WESTLAW | 2.54 | BG&L |
| 43 | 4/20/2018 | Research (50.00) WESTLAW | 3.40 | BG&L |
| 43 | 4/30/2018 | Westlaw | 37.85 | B&S |
| 43 | 5/31/2018 | Westlaw | 170.13 | B&S |
| 43 | 5/31/2018 | Research (50.00) WESTLAW | 1.38 | BG&L |
| 43 | 5/31/2018 | Research (50.00) WESTLAW | 5.50 | BG&L |
| 43 | 5/31/2018 | Research (50.00) WESTLAW | 3.68 | BG&L |
| 43 | 6/4/2018 | Research (50.00) WESTLAW | 2.29 | BG&L |
| 43 | 6/30/2018 | Westlaw - June | 353.10 | B&S |
| 43 | 7/2/2018 | Research (50.00) WESTLAW | 1.64 | BG&L |
| 43 | 7/2/2018 | Research (50.00) WESTLAW | 3.27 | BG&L |
| 43 | 7/2/2018 | Research (50.00) WESTLAW | 8.77 | BG&L |
| 43 | 7/31/2018 | Westlaw - July | 69.11 | B&S |
| 43 | 8/31/2018 | Westlaw - August | 16.10 | B&S |
| 43 | 9/30/2018 | Westlaw - Sept. | 11.38 | B&S |
| 43 | 9/30/2018 | Research (92.00) PACER SERVICE CENTER - Charges 6/1/18 through 9/30/18 | 1.50 | BG&L |
| 43 | 10/30/2018 | Research (50.00) WESTLAW | 4.03 | BG&L |
| 43 | 10/30/2018 | Research (50.00) WESTLAW | 5.40 | BG&L |
| 43 | 11/30/2018 | Westlaw | 120.87 | B&S |
| 43 | 12/31/2018 | Westlaw | 281.53 | B&S |
| 43 | 12/31/2018 | Research (92.00) PACER SERVICE CENTER - Charges 10/1/2018 through 12/31/2018 | 4.60 | BG&L |
| 43 | 1/8/2019 | Westlaw | 41.56 | B&S |
| 43 | 1/31/2019 | Westlaw | 171.65 | B&S |
| 43 | 2/28/2019 | Westlaw | 157.37 | B&S |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 3/31/2019 | Westlaw | 425.65 | B&S |
| 43 | 3/31/2019 | Westlaw On-Line Research and Printing Charges | 56.03 | M&A |
| 43 | 4/30/2019 | Westlaw | 67.89 | B&S |
| 43 | 7/31/2019 | Westlaw | 1.42 | B&S |
| 43 | 8/5/2019 | Westlaw | 26.94 | B&S |
| 43 | 8/6/2019 | Westlaw | 115.36 | B&S |
| 43 | 8/7/2019 | Westlaw | 68.51 | B&S |
| 43 | 8/12/2019 | Westlaw | 79.65 | B&S |
| 43 | 9/18/2019 | Research (50.00) WESTLAW | 4.63 | BG&L |
| 43 | 9/18/2019 | Research (50.00) WESTLAW | 66.81 | BG&L |
| 43 | 9/18/2019 | Research (50.00) WESTLAW | 6.21 | BG&L |
| 43 | 9/24/2019 | Westlaw | 6.54 | B&S |
| 43 | 9/27/2019 | Westlaw | 44.00 | B&S |
| 43 | 9/30/2019 | Westlaw | 93.36 | B&S |
| 43 | 11/25/2019 | Research (50.00) WESTLAW | 5.21 | BG&L |
| 43 | 11/25/2019 | Research (50.00) WESTLAW | 87.23 | BG&L |
| 43 | 11/25/2019 | Research (50.00) WESTLAW | 41.65 | BG&L |
| 43 | 12/2/2019 | Westlaw | 47.97 | B&S |
| 43 | 12/6/2019 | Westlaw | 153.10 | B&S |
| 43 | 12/8/2019 | Westlaw | 31.61 | B&S |
| 43 | 12/9/2019 | Westlaw | 4.87 | B&S |
| 43 | 12/12/2019 | Westlaw | 18.73 | B&S |
| 43 | 12/13/2019 | Research (50.00) WESTLAW | 5.16 | BG&L |
| 43 | 12/16/2019 | Westlaw | 38.99 | B&S |
| 43 | 12/31/2019 | Westlaw | 52.08 | B&S |
| 43 | 1/2/2020 | Westlaw | 34.12 | B&S |
| 43 | 1/3/2020 | Westlaw | 18.73 | B&S |
| 43 | 1/6/2020 | Westlaw | 124.90 | B&S |
| 43 | 1/7/2020 | Westlaw | 18.73 | B&S |
| 43 | 1/9/2020 | Westlaw | 32.58 | B&S |
| 43 | 1/11/2020 | Westlaw | 19.49 | B&S |
| 43 | 1/12/2020 | Westlaw | 2.44 | B&S |
| 43 | 1/13/2020 | Westlaw | 4.87 | B&S |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 4/22/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/1/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/1/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/5/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/19/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 5/19/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 6/24/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 6/24/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/1/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/2/2020 | Lexis research for July | 36.43 | B&S |
| 43 | 7/6/2020 | Research (50.00) WESTLAW | 1.59 | BG&L |
| 43 | 7/8/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/8/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/8/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/8/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/8/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/13/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/27/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/27/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/27/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/27/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/27/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 7/30/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 8/17/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 9/21/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/23/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/28/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/28/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/28/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 9/28/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 10/16/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 10/16/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 10/16/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 10/19/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 10/19/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 11/9/2020 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 12/1/2020 | Research (50.00) WESTLAW | 36.56 | BG&L |
| 43 | 12/18/2020 | Research (50.00) WESTLAW | 20.31 | BG&L |
| 43 | 1/8/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/8/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/11/2021 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE | 5.00 | BG&L |
| 43 | 1/25/2021 | Research (50.00) WESTLAW | 8.68 | BG&L |
| 43 | 1/25/2021 | Research (50.00) WESTLAW | 9.57 | BG&L |
| 43 | 1/28/2021 | Research (50.00) WESTLAW | 83.81 | BG&L |
| 43 | 1/28/2021 | Research (50.00) WESTLAW | 47.83 | BG&L |
| 44 | 3/31/2015 | Pacer on-line research | 2.80 | B&S |
| 44 | 6/30/2015 | Pacer on-line research | 7.20 | B&S |
| 44 | 9/30/2015 | Search Fee - Pacer Invoice #3265214-Q32015, Invoice Date 10/07/15 | 3.70 | M&A |
| 44 | 9/30/2015 | Search Fee - Pacer Invoice #3265214-Q32015, Invoice Date 10/07/15 | 4.80 | M&A |
| 44 | 9/30/2015 | Search Fee - Pacer Invoice #3265214-Q32015, Invoice Date 10/07/15 | 6.60 | M&A |
| 44 | 12/31/2015 | Pacer on-line research | 7.40 | B&S |
| 44 | 12/31/2015 | Search Fee - Pacer 4th Qtr 2015 | 0.60 | M&A |
| 44 | 12/31/2015 | Search Fee - Pacer 4th Qtr 2015 | 9.40 | M&A |
| 44 | 6/30/2016 | Pacer on-line research | 3.00 | B&S |
| 44 | 6/30/2016 | Pacer - 2nd Qtr 2016 | 0.90 | M&A |
| 44 | 9/30/2016 | Pacer on-line research | 2.60 | B&S |
| 44 | 12/31/2016 | Pacer on-line research | 1.00 | B&S |
| 44 | 6/30/2017 | Search Fee - 04/01/17 - 06/30/17 Pacer | 1.70 | M&A |
| 44 | 9/30/2017 | Pacer on-line research | 0.60 | B&S |
| 44 | 3/31/2018 | Pacer on-line research | 2.50 | B&S |
| 44 | 4/5/2018 | Pacer Invoice # 3265214-Q12018, Invoice Date 04/05/18 | 1.00 | M&A |
| 44 | 6/30/2018 | Pacer on-line research | 21.90 | B&S |
| 44 | 9/30/2018 | Pacer on-line research | 0.10 | B&S |
| 44 | 12/31/2018 | Pacer on-line research | 0.40 | B&S |
| 44 | 3/31/2019 | Pacer on-line research | 58.60 | B&S |
| 44 | 6/30/2019 | Pacer on-line research | 28.80 | B&S |
| 44 | 2/11/2020 | Pacer on-line research | 0.50 | B&S |
| 44 | 2/16/2020 | Pacer on-line research | 4.70 | B&S |
| 44 | 2/20/2020 | Pacer on-line research | 0.20 | B&S |
| 44 | 3/31/2020 | Pacer Invoice #3265214- Q12020, Invoice Date 04/06/20 | 5.00 | M&A |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 44 | 7/7/2020 | Pacer Invoice #:3265214-Q22020, Invoice Date 07/07/20 | 0.40 | M&A |
| 44 | 3/31/2021 | Pacer Invoice # 3265214-Q12021, Invoice Date 04/107/21 | 0.60 | M&A |
| 45 | 8/3/2015 | Photocopies | 0.15 | B&S |
| 45 | 8/6/2015 | Copying | 6.30 | BG&L |
| 45 | 8/12/2015 | Copying | 2.10 | BG&L |
| 45 | 8/12/2015 | Copying | 2.55 | BG&L |
| 45 | 10/31/2015 | Photocopies | 74.55 | B&S |
| 45 | 11/4/2015 | Copying | 0.90 | BG&L |
| 45 | 11/10/2015 | Copying | 0.15 | BG&L |
| 45 | 12/28/2015 | Copying | 0.75 | BG&L |
| 45 | 12/29/2015 | Copying | 8.40 | BG&L |
| 45 | 1/28/2016 | Copying | 5.40 | BG&L |
| 45 | 1/31/2016 | Photocopies | 0.15 | B&S |
| 45 | 2/5/2016 | Copying | 0.60 | BG&L |
| 45 | 2/29/2016 | Photocopies | 10.80 | B&S |
| 45 | 2/29/2016 | Photocopies | 34.60 | M&A |
| 45 | 3/4/2016 | Copying | 0.30 | BG&L |
| 45 | 3/30/2016 | Copying | 5.40 | BG&L |
| 45 | 3/31/2016 | Photocopies | 0.60 | B&S |
| 45 | 5/2/2016 | Copying | 0.75 | BG&L |
| 45 | 5/31/2016 | Photocopies | 18.30 | B&S |
| 45 | 6/9/2016 | Copying | 5.10 | BG&L |
| 45 | 6/9/2016 | Copying | 3.15 | BG&L |
| 45 | 6/9/2016 | Copying | 1.80 | BG&L |
| 45 | 7/31/2016 | Photocopies | 1.80 | M&A |
| 45 | 8/1/2016 | Copying | 0.15 | BG&L |
| 45 | 8/4/2016 | Copying | 0.15 | BG&L |
| 45 | 9/16/2016 | Copying | 0.75 | BG&L |
| 45 | 10/27/2016 | Copying | 1.65 | BG&L |
| 45 | 10/31/2016 | Copying | 0.15 | BG&L |
| 45 | 12/31/2016 | Photocopies | 10.20 | B&S |
| 45 | 2/1/2017 | Photocopies | 13.50 | B&S |
| 45 | 2/28/2017 | Photocopies | 163.80 | B&S |
| 45 | 3/30/2017 | Printing - reminder postcards | 96.25 | B&S |
| 45 | 3/31/2017 | Photocopies | 4.35 | B&S |
| 45 | 4/23/2017 | Copying | 1.80 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 45 | 4/27/2017 | Copying | 0.15 | BG&L |
| 45 | 4/30/2017 | Photocopies | 10.00 | M&A |
| 45 | 5/30/2017 | Photocopies | 1.35 | B&S |
| 45 | 8/31/2017 | Photocopies | 48.15 | B&S |
| 45 | 8/31/2017 | Photocopies | 2.20 | M&A |
| 45 | 12/31/2017 | Photocopies | 6.60 | M&A |
| 45 | 1/31/2018 | Photocopies | 0.80 | M&A |
| 45 | 3/16/2018 | Copying | 0.15 | BG&L |
| 45 | 4/25/2018 | Copy Services (213.00) LEGAL IMAGES OF BALTIMORE, LLC - SCAN TO PDF AND DVD CREATION/DUPLICATION | 619.99 | BG&L |
| 45 | 4/30/2018 | Copying | 0.15 | BG&L |
| 45 | 4/30/2018 | Photocopies | 7.40 | M&A |
| 45 | 5/15/2018 | Copying | 1.50 | BG&L |
| 45 | 5/31/2018 | Photocopies | 1,072.95 | B&S |
| 45 | 5/31/2018 | Photocopies | 0.40 | M&A |
| 45 | 6/6/2018 | Copying | 0.30 | BG&L |
| 45 | 6/21/2018 | Copying | 0.60 | BG&L |
| 45 | 6/30/2018 | Photocopies | 18.15 | B&S |
| 45 | 7/3/2018 | Copying | 0.15 | BG&L |
| 45 | 7/9/2018 | Copying | 0.30 | BG&L |
| 45 | 7/31/2018 | Photocopies | 576.00 | B&S |
| 45 | 8/31/2018 | Photocopies | 15.75 | B&S |
| 45 | 9/21/2018 | Copying | 0.60 | BG&L |
| 45 | 9/30/2018 | Photocopies | 89.85 | B&S |
| 45 | 9/30/2018 | Photocopies | 2.60 | M&A |
| 45 | 10/31/2018 | Photocopies | 11.40 | M&A |
| 45 | 11/26/2018 | Copying | 1.80 | BG&L |
| 45 | 11/30/2018 | Photocopies | 138.20 | M&A |
| 45 | 12/14/2018 | Copying | 0.15 | BG&L |
| 45 | 12/20/2018 | Copying | 0.15 | BG&L |
| 45 | 12/31/2018 | Photocopies | 24.00 | B&S |
| 45 | 12/31/2018 | Photocopies | 35.80 | M&A |
| 45 | 1/31/2019 | Photocopies | 63.60 | B&S |
| 45 | 2/28/2019 | Photocopies | 2.60 | M&A |
| 45 | 3/5/2019 | Copying | 0.75 | BG&L |
| 45 | 3/31/2019 | Photocopies | 108.75 | B&S |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 45 | 4/30/2019 | Photocopies | 58.50 | B&S |
| 45 | 5/31/2019 | Photocopies | 9.45 | B&S |
| 45 | 6/30/2019 | Photocopies | 2.40 | B&S |
| 45 | 8/6/2019 | Copying | 0.15 | BG&L |
| 45 | 9/30/2019 | Photocopies | 1.20 | M&A |
| 45 | 10/31/2019 | Photocopies | 2.40 | M&A |
| 45 | 12/12/2019 | Copying | 0.45 | BG&L |
| 45 | 4/30/2020 | Printing - 90 CTJ postcard reminder. | 74.73 | B&S |
| 45 | 4/30/2020 | Printing of postcards | 138.93 | B&S |
| 45 | 5/1/2020 | Printing postcard CTJ reminder notice | 74.73 | B&S |
| 45 | 8/31/2020 | Photocopies | 8.60 | M&A |
| 45 | 9/30/2020 | Photocopies | 1.40 | M&A |
| 45 | 2/28/2021 | Photocopies | 101.60 | M&A |
| 46 | 4/30/2015 | Federal express | 78.62 | B&S |
| 46 | 5/31/2015 | Federal express | 27.28 | B&S |
| 46 | 5/31/2015 | Postage | 1.38 | B&S |
| 46 | 6/26/2015 | Federal express | 127.58 | B&S |
| 46 | 6/30/2015 | Postage | 7.38 | B&S |
| 46 | 7/31/2015 | Federal express | 23.65 | B&S |
| 46 | 7/31/2015 | Postage | 1.94 | B&S |
| 46 | 8/6/2015 | Postage | 0.92 | BG&L |
| 46 | 8/6/2015 | Postage | 1.45 | BG&L |
| 46 | 8/12/2015 | Postage | 0.97 | BG&L |
| 46 | 8/12/2015 | Postage | 0.97 | BG&L |
| 46 | 10/9/2015 | Postage | 3.40 | BG&L |
| 46 | 11/4/2015 | Postage | 0.48 | BG&L |
| 46 | 11/10/2015 | Postage | 0.48 | BG&L |
| 46 | 11/30/2015 | Postage | 0.49 | B&S |
| 46 | 12/3/2015 | Postage | 9.70 | BG&L |
| 46 | 12/3/2015 | Postage | 14.10 | BG&L |
| 46 | 12/8/2015 | Postage | 1.45 | BG&L |
| 46 | 12/28/2015 | Postage | 0.48 | BG&L |
| 46 | 12/28/2015 | Postage | 0.70 | BG&L |
| 46 | 12/29/2015 | Postage | 2.82 | BG&L |
| 46 | 12/29/2015 | Postage | 3.28 | BG&L |
| 46 | 1/20/2016 | Postage | 1.64 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 46 | 1/28/2016 | Postage | 1.45 | BG&L |
| 46 | 1/28/2016 | Postage | 1.85 | BG&L |
| 46 | 2/24/2016 | Postage | 0.97 | BG&L |
| 46 | 2/29/2016 | Federal express | 71.80 | B&S |
| 46 | 3/30/2016 | Postage | 2.82 | BG&L |
| 46 | 4/30/2016 | Postage | 1.86 | B&S |
| 46 | 5/2/2016 | Postage | 1.86 | BG&L |
| 46 | 6/9/2016 | Postage | 6.04 | BG&L |
| 46 | 6/9/2016 | Postage | 8.77 | BG&L |
| 46 | 6/9/2016 | Postage | 1.86 | BG&L |
| 46 | 6/9/2016 | Postage | 2.70 | BG&L |
| 46 | 6/9/2016 | Postage | 6.50 | BG&L |
| 46 | 6/9/2016 | Postage | 0.67 | BG&L |
| 46 | 6/29/2016 | Fed Ex Invoice #5-470-55912, Invoice Date 07/05/16 | 15.47 | M&A |
| 46 | 6/30/2016 | Postage | 0.93 | M&A |
| 46 | 7/31/2016 | Postage | 3.90 | B&S |
| 46 | 8/1/2016 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 22.04 | BG&L |
| 46 | 8/1/2016 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 13.00 | BG&L |
| 46 | 8/4/2016 | Postage | 1.36 | BG&L |
| 46 | 9/16/2016 | Postage | 1.39 | BG&L |
| 46 | 9/21/2016 | Postage | 1.35 | BG&L |
| 46 | 9/21/2016 | Postage | 1.35 | BG&L |
| 46 | 9/30/2016 | Postage | 2.96 | B&S |
| 46 | 10/19/2016 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS | 193.99 | BG&L |
| 46 | 10/20/2016 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS | 40.22 | BG&L |
| 46 | 10/27/2016 | Postage | 0.93 | BG&L |
| 46 | 10/31/2016 | Postage | 1.15 | B&S |
| 46 | 10/31/2016 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 18.56 | BG&L |
| 46 | 10/31/2016 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 3.98 | BG&L |
| 46 | 11/14/2016 | Postage | 1.36 | BG&L |
| 46 | 2/7/2017 | Postage | 0.92 | BG&L |
| 46 | 2/28/2017 | Postage | 203.17 | B&S |
| 46 | 3/7/2017 | Postage | 0.92 | BG&L |
| 46 | 3/9/2017 | Postage | 2.68 | BG&L |
| 46 | 3/13/2017 | Postage | 3.35 | BG&L |
| 46 | 3/15/2017 | Postage | 6.03 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 46 | 3/20/2017 | Postage | 0.46 | BG&L |
| 46 | 3/20/2017 | Postage | 4.02 | BG&L |
| 46 | 3/21/2017 | Postage | 0.46 | BG&L |
| 46 | 3/21/2017 | Postage | 3.35 | BG&L |
| 46 | 3/23/2017 | Postage | 1.38 | BG&L |
| 46 | 3/23/2017 | Postage | 3.35 | BG&L |
| 46 | 3/23/2017 | Postage | 0.92 | BG&L |
| 46 | 3/24/2017 | Postage | 5.36 | BG&L |
| 46 | 3/29/2017 | Postage | 0.67 | BG&L |
| 46 | 3/31/2017 | Postage | 1.34 | BG&L |
| 46 | 4/5/2017 | Postage | 0.46 | BG&L |
| 46 | 4/5/2017 | Postage | 2.01 | BG&L |
| 46 | 4/7/2017 | Postage | 2.01 | BG&L |
| 46 | 4/7/2017 | Postage | 0.67 | BG&L |
| 46 | 4/10/2017 | Postage | 0.67 | BG&L |
| 46 | 4/10/2017 | Postage | 2.01 | BG&L |
| 46 | 4/21/2017 | Postage | 0.46 | BG&L |
| 46 | 4/21/2017 | Postage | 0.67 | BG&L |
| 46 | 4/23/2017 | Postage | 6.03 | BG&L |
| 46 | 4/23/2017 | Postage | 4.60 | BG&L |
| 46 | 4/24/2017 | Postage | 4.02 | BG&L |
| 46 | 4/25/2017 | Postage | 0.67 | BG&L |
| 46 | 4/27/2017 | Postage | 2.45 | BG&L |
| 46 | 4/30/2017 | Postage | 80.21 | B&S |
| 46 | 5/1/2017 | Postage | 1.84 | BG&L |
| 46 | 5/9/2017 | Postage | 0.46 | BG&L |
| 46 | 5/9/2017 | Postage | 0.67 | BG&L |
| 46 | 6/30/2017 | Postage | 22.54 | BG&L |
| 46 | 7/31/2017 | Postage | 31.83 | B&S |
| 46 | 8/11/2017 | Postage - Stamps.com 08/11/17 | 1.38 | M&A |
| 46 | 8/14/2017 | Postage | 4.14 | M&A |
| 46 | 8/15/2017 | Postage | 2.66 | BG&L |
| 46 | 8/31/2017 | Postage | 0.46 | B&S |
| 46 | 9/30/2017 | Federal express | 30.68 | B&S |
| 46 | 10/31/2017 | Postage | 2.76 | B&S |
| 46 | 11/10/2017 | Postage | 23.00 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 46 | 11/30/2017 | Postage | 0.46 | B&S |
| 46 | 12/8/2017 | Postage | 22.54 | BG&L |
| 46 | 3/13/2018 | Postage | 23.03 | BG&L |
| 46 | 3/16/2018 | Postage | 2.89 | BG&L |
| 46 | 4/23/2018 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS | 176.49 | BG&L |
| 46 | 4/30/2018 | Postage | 17.54 | B&S |
| 46 | 4/30/2018 | Postage | 3.31 | BG&L |
| 46 | 5/15/2018 | Postage | 7.25 | BG&L |
| 46 | 5/15/2018 | Postage | 1.42 | BG&L |
| 46 | 5/31/2018 | Postage | 36.95 | B&S |
| 46 | 6/6/2018 | Postage | 4.52 | BG&L |
| 46 | 6/6/2018 | Postage | 2.68 | BG&L |
| 46 | 6/21/2018 | Postage | 2.04 | BG&L |
| 46 | 6/22/2018 | Postage - packages to dfdts counsel and Sharif | 19.70 | B&S |
| 46 | 6/29/2018 | Federal express - deposition exhibits sent/received | 461.16 | B&S |
| 46 | 7/3/2018 | Postage | 1.84 | BG&L |
| 46 | 7/6/2018 | Postage | 1.42 | BG&L |
| 46 | 7/9/2018 | Postage | 0.94 | BG&L |
| 46 | 7/11/2018 | Postage | 2.26 | BG&L |
| 46 | 7/16/2018 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 33.06 | BG&L |
| 46 | 7/30/2018 | Postage | 22.56 | BG&L |
| 46 | 7/31/2018 | Federal express - deposition exhibits | 411.35 | B&S |
| 46 | 7/31/2018 | Postage | 36.30 | B&S |
| 46 | 9/17/2018 | Postage | 20.01 | BG&L |
| 46 | 9/21/2018 | Postage | 0.47 | BG&L |
| 46 | 9/21/2018 | Postage | 7.41 | BG&L |
| 46 | 9/30/2018 | Postage | 11.68 | B&S |
| 46 | 10/10/2018 | Postage | 0.47 | BG&L |
| 46 | 10/26/2018 | Postage | 0.89 | BG&L |
| 46 | 10/29/2018 | Postage | 1.88 | BG&L |
| 46 | 10/31/2018 | Postage | 0.89 | B&S |
| 46 | 10/31/2018 | Postage | 0.89 | M&A |
| 46 | 11/15/2018 | Federal express | 353.61 | B&S |
| 46 | 11/19/2018 | Postage | 7.25 | BG&L |
| 46 | 11/19/2018 | Postage | 0.68 | BG&L |
| 46 | 11/26/2018 | Postage | 1.41 | BG&L |

| Paragraph | Date | Type of Expense | Amount | Firm |
|---|---|---|---|---|
| 46 | 11/26/2018 | Postage | 14.50 | BG&L |
| 46 | 11/26/2018 | Postage | 3.52 | BG&L |
| 46 | 12/14/2018 | Postage | 6.70 | BG&L |
| 46 | 12/20/2018 | Postage | 3.52 | BG&L |
| 46 | 12/31/2018 | Postage - Nov. and Dec. 2018 | 3.62 | B&S |
| 46 | 12/31/2018 | Postage | 1.36 | M&A |
| 46 | 3/5/2019 | Postage | 2.00 | BG&L |
| 46 | 3/6/2019 | Postage | 24.00 | BG&L |
| 46 | 3/26/2019 | Postage | 2.00 | BG&L |
| 46 | 3/31/2019 | Postage | 0.50 | B&S |
| 46 | 8/6/2019 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 38.34 | BG&L |
| 46 | 9/17/2019 | Postage | 24.00 | BG&L |
| 46 | 10/17/2019 | Postage | 1.00 | BG&L |
| 46 | 11/4/2019 | Postage | 0.50 | BG&L |
| 46 | 12/9/2019 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 19.67 | BG&L |
| 46 | 12/12/2019 | Postage | 0.50 | BG&L |
| 46 | 1/10/2020 | Postage | 24.00 | BG&L |
| 46 | 1/22/2020 | Postage | 2.00 | BG&L |
| 46 | 1/27/2020 | Postage | 0.50 | BG&L |
| 46 | 3/4/2020 | Postage | 24.00 | BG&L |
| 46 | 5/1/2020 | Postage for 90 postcards .35 each | 31.50 | B&S |
| 46 | 5/1/2020 | Postage for postcard mailing to 91. | 45.50 | B&S |
| 46 | 6/25/2020 | Federal express to Calhoun and Ofosu | 54.86 | B&S |
| 46 | 8/25/2020 | Letter to opt ins and class members with missing data. 21 ltrs. at .50 each | 10.50 | B&S |
| 46 | 8/26/2020 | Postage for mailing of SFS letters. 15 x .50 | 7.50 | B&S |
| 46 | 12/15/2020 | Federal express to Chanthavong and Ravon Daniel | 35.33 | B&S |
| 46 | 12/28/2020 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE | 41.82 | BG&L |
| 47 | 11/9/2015 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES | 8.53 | BG&L |
| 47 | 12/7/2015 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES | 4.98 | BG&L |

| Total | | | 49,418.87 | |